# EXHIBIT 2

PTO- 1478
Approved for use through 10/31/2024. OMB 0651-0009
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Trademark/Service Mark Application, Principal Register

**Serial Number: 97697754**
**Filing Date: 11/30/2022**

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 97697754 |
| **MARK INFORMATION** | |
| *****MARK** | BREEZE SMOKE |
| **STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **LITERAL ELEMENT** | BREEZE SMOKE |
| **MARK STATEMENT** | The mark consists of standard characters, without claim to any particular font style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *****OWNER OF MARK** | Breeze Smoke LLC |
| *****MAILING ADDRESS** | 1471 E Nine Mile Rd., Unit 200 |
| *****CITY** | Hazel Park |
| *****STATE** (Required for U.S. applicants) | Michigan |
| *****COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| *****ZIP/POSTAL CODE** (Required for U.S. and certain international addresses) | 48030 |
| *****EMAIL ADDRESS** | XXXX |
| **LEGAL ENTITY INFORMATION** | |
| **TYPE** | limited liability company |
| **STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY WHERE LEGALLY ORGANIZED** | Michigan |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| **INTERNATIONAL CLASS** | 034 |
| *****IDENTIFICATION** | Pre-rolled hemp cones and hemp wraps for smoking, all of the foregoing containing CBD derived from natural, organic hemp with a delta-9 tetrahydrocannabinol concentration of not more than 0.3 percent on a dry weight basis |
| **FILING BASIS** | SECTION 1(b) |
| **ADDITIONAL STATEMENTS SECTION** | |
| **ACTIVE PRIOR REGISTRATION(S)** | The applicant claims ownership of active prior U.S. Registration Number(s) 6296004, 6296005, and 6770534. |

## ATTORNEY INFORMATION

| | |
|---|---|
| **NAME** | Rachel M. Hofstatter |
| **ATTORNEY DOCKET NUMBER** | 270989518818 |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **FIRM NAME** | Honigman LLP |
| **STREET** | 39400 Woodward Avenue, Suite 101 |
| **CITY** | Bloomfield Hills |
| **STATE** | Michigan |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **ZIP/POSTAL CODE** | 48304-5151 |
| **PHONE** | 202-844-3371 |
| **EMAIL ADDRESS** | trademark@honigman.com |
| **OTHER APPOINTED ATTORNEY** | Julie E. Reitz, Anessa O. Kramer, Angela Alvarez Sujek, Amanda M. Blackburn, Nicole M. Kryzhan, Aubrey Biache, Steven M. Forte, Ka'Nea Brooks |

## CORRESPONDENCE INFORMATION

| | |
|---|---|
| **NAME** | Rachel M. Hofstatter |
| **PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE** | trademark@honigman.com |
| **SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES)** | rhofstatter@honigman.com; tjones@honigman.com |

## FEE INFORMATION

| | |
|---|---|
| **APPLICATION FILING OPTION** | TEAS Standard |
| **NUMBER OF CLASSES** | 1 |
| **APPLICATION FOR REGISTRATION PER CLASS** | 350 |
| **\*TOTAL FEES DUE** | 350 |
| **\*TOTAL FEES PAID** | 350 |

## SIGNATURE INFORMATION

| | |
|---|---|
| **SIGNATURE** | /Steven S. Haddad/ |
| **SIGNATORY'S NAME** | Steven S. Haddad |
| **SIGNATORY'S POSITION** | Managing Member |
| **SIGNATORY'S PHONE NUMBER** | 248-469-2878 |
| **DATE SIGNED** | 11/30/2022 |
| **SIGNATURE METHOD** | Sent to third party for signature |

PTO- 1478

Approved for use through 10/31/2024. OMB 0651-0009

U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

## Trademark/Service Mark Application, Principal Register

**Serial Number: 97697754**
**Filing Date: 11/30/2022**

## To the Commissioner for Trademarks:

**MARK:** BREEZE SMOKE (Standard Characters, see mark)
The literal element of the mark consists of BREEZE SMOKE. The mark consists of standard characters, without claim to any particular font style, size, or color.
The applicant, Breeze Smoke LLC, a limited liability company legally organized under the laws of Michigan, having an address of

 1471 E Nine Mile Rd., Unit 200
 Hazel Park, Michigan 48030
 United States
 XXXX

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

International Class 034:  Pre-rolled hemp cones and hemp wraps for smoking, all of the foregoing containing CBD derived from natural, organic hemp with a delta-9 tetrahydrocannabinol concentration of not more than 0.3 percent on a dry weight basis
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services.

### Claim of Active Prior Registration(s)
The applicant claims ownership of active prior U.S. Registration Number(s) 6296004, 6296005, and 6770534.

The owner's/holder's proposed attorney information: Rachel M. Hofstatter. Other appointed attorneys are Julie E. Reitz, Anessa O. Kramer, Angela Alvarez Sujek, Amanda M. Blackburn, Nicole M. Kryzhan, Aubrey Biache, Steven M. Forte, Ka'Nea Brooks. Rachel M. Hofstatter of Honigman LLP, is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, and the attorney(s) is located at

 39400 Woodward Avenue, Suite 101
 Bloomfield Hills, Michigan 48304-5151
 United States
 202-844-3371(phone)
 trademark@honigman.com
The docket/reference number is 270989518818.
Rachel M. Hofstatter submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

The applicant's current Correspondence Information:

 Rachel M. Hofstatter
 PRIMARY EMAIL FOR CORRESPONDENCE: trademark@honigman.com
 SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): rhofstatter@honigman.com; tjones@honigman.com

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the applicant owner/holder and the applicant owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).
A fee payment in the amount of $350 has been submitted with the application, representing payment for 1 class(es).

### Declaration

☑ **Basis:**

**If the applicant is filing the application based on use in commerce under 15 U.S.C. § 1051(a):**

- The signatory believes that the applicant is the owner of the trademark/service mark sought to be registered;
- The mark is in use in commerce and was in use in commerce as of the filing date of the application on or in connection with the goods/services in the application;
- The specimen(s) shows the mark as used on or in connection with the goods/services in the application and was used on or in connection with the goods/services in the application as of the application filing date; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

**And/Or**
**If the applicant is filing the application based on an intent to use the mark in commerce under 15 U.S.C. § 1051(b), § 1126(d), and/or § 1126(e):**

- The signatory believes that the applicant is entitled to use the mark in commerce;
- The applicant has a bona fide intention to use the mark in commerce and had a bona fide intention to use the mark in commerce as of the application filing date on or in connection with the goods/services in the application; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

☑ To the best of the signatory's knowledge and belief, no other persons, except, if applicable, concurrent users, have the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other persons, to cause confusion or mistake, or to deceive.

☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of the application or submission or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: /Steven S. Haddad/   Date: 11/30/2022
Signatory's Name: Steven S. Haddad
Signatory's Position: Managing Member
Signatory's Phone Number: 248-469-2878
Signature method: Sent to third party for signature
Payment Sale Number: 97697754
Payment Accounting Date: 11/30/2022

Serial Number: 97697754
Internet Transmission Date: Wed Nov 30 13:33:04 ET 2022
TEAS Stamp: USPTO/BAS-XX.XXX.XXX.XXX-202211301333049
90509-97697754-8206ffe944a3cf2c5769bd157
d554f0262d4545b869e974e2284c53c04a77b985
d-DA-33042674-20221130091229114296

# BREEZE SMOKE

# BREEZE SMOKE

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Oct 4 03:17:21 EDT 2023*

Logout Please logout when you are done to release system resources allocated for you.

Start List At: ____ OR Jump to record: ____ **Record 7 out of 20**

TSDR | ASSIGN Status | TTAB Status *( Use the "Back" button of the Internet Browser to return to TESS)*

# BREEZE SMOKE

| | |
|---|---|
| **Word Mark** | BREEZE SMOKE |
| **Goods and Services** | IC 034. US 002 008 009 017. G & S: Pre-rolled hemp cones and hemp wraps for smoking, all of the foregoing containing CBD derived from natural, organic hemp with a delta-9 tetrahydrocannabinol concentration of not more than 0.3 percent on a dry weight basis |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 97697754 |
| **Filing Date** | November 30, 2022 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) **Breeze Smoke LLC** LIMITED LIABILITY COMPANY MICHIGAN 1471 E Nine Mile Rd., Unit 200 Hazel Park MICHIGAN 48030 |
| **Attorney of Record** | Rachel M. Hofstatter |
| **Prior Registrations** | 6296004;6296005;6770534;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

PTO- 1478
Approved for use through 04/30/2021. OMB 0651-0009
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Trademark/Service Mark Application, Principal Register

**Serial Number: 90650997**
**Filing Date: 04/16/2021**

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 90650997 |
| **MARK INFORMATION** | |
| ***MARK** | BREEZE PALM |
| **STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **LITERAL ELEMENT** | BREEZE PALM |
| **MARK STATEMENT** | The mark consists of standard characters, without claim to any particular font style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| ***OWNER OF MARK** | Breeze Smoke LLC |
| ***MAILING ADDRESS** | 4654 Lilly Court |
| ***CITY** | West Bloomfield |
| ***STATE** (Required for U.S. applicants) | Michigan |
| ***COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| ***ZIP/POSTAL CODE** (Required for U.S. and certain international addresses) | 48323 |
| ***EMAIL ADDRESS** | XXXX |
| **LEGAL ENTITY INFORMATION** | |
| **TYPE** | limited liability company |
| **STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY WHERE LEGALLY ORGANIZED** | Michigan |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| **INTERNATIONAL CLASS** | 034 |
| ***IDENTIFICATION** | cigarette wraps; cigarette rolling papers; wraps in the nature of tobacco wraps; tobacco wraps; pre-rolled smoking cones; rolling paper cones |
| **FILING BASIS** | SECTION 1(b) |
| **ATTORNEY INFORMATION** | |
| **NAME** | Jennifer M. Hetu |
| **ATTORNEY DOCKET NUMBER** | 270989-tbd |

| | |
|---|---|
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **FIRM NAME** | Honigman LLP |
| **STREET** | 39400 Woodward Avenue, Suite 101 |
| **CITY** | Bloomfield Hills |
| **STATE** | Michigan |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **ZIP/POSTAL CODE** | 48304-5151 |
| **PHONE** | 248-566-8452 |
| **FAX** | 2485668453 |
| **EMAIL ADDRESS** | trademark@honigman.com |
| **OTHER APPOINTED ATTORNEY** | Anessa Owen Kramer, Julie E. Retiz, Angela Sujek, Amanda M. Blackburn, Nicole Kryzhan, Rachel M. Hofstatter, Nivita Beri |
| **CORRESPONDENCE INFORMATION** | |
| **NAME** | Jennifer M. Hetu |
| **PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE** | trademark@honigman.com |
| **SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES)** | jhetu@honigman.com |
| **FEE INFORMATION** | |
| **APPLICATION FILING OPTION** | TEAS Standard |
| **NUMBER OF CLASSES** | 1 |
| **APPLICATION FOR REGISTRATION PER CLASS** | 350 |
| **\*TOTAL FEES DUE** | 350 |
| **\*TOTAL FEES PAID** | 350 |
| **SIGNATURE INFORMATION** | |
| **SIGNATURE** | /jmh/ |
| **SIGNATORY'S NAME** | Jennifer M. Hetu |
| **SIGNATORY'S POSITION** | Attorney of record, Michigan bar member |
| **SIGNATORY'S PHONE NUMBER** | 248-566-8452 |
| **DATE SIGNED** | 04/16/2021 |
| **SIGNATURE METHOD** | Signed directly within the form |

PTO- 1478
Approved for use through 04/30/2021. OMB 0651-0009
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Trademark/Service Mark Application, Principal Register

### Serial Number: 90650997
### Filing Date: 04/16/2021

## To the Commissioner for Trademarks:

**MARK:** BREEZE PALM (Standard Characters, see [mark](mark))
The literal element of the mark consists of BREEZE PALM. The mark consists of standard characters, without claim to any particular font style, size, or color.
The applicant, Breeze Smoke LLC, a limited liability company legally organized under the laws of Michigan, having an address of
    4654 Lilly Court
    West Bloomfield, Michigan 48323
    United States
    XXXX

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

International Class 034:  cigarette wraps; cigarette rolling papers; wraps in the nature of tobacco wraps; tobacco wraps; pre-rolled smoking cones; rolling paper cones
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services.

The owner's/holder's proposed attorney information: Jennifer M. Hetu. Other appointed attorneys are Anessa Owen Kramer, Julie E. Retiz, Angela Sujek, Amanda M. Blackburn, Nicole Kryzhan, Rachel M. Hofstatter, Nivita Beri. Jennifer M. Hetu of Honigman LLP, is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, and the attorney(s) is located at
    39400 Woodward Avenue, Suite 101
    Bloomfield Hills, Michigan 48304-5151
    United States
    248-566-8452(phone)
    2485668453(fax)
    trademark@honigman.com
The docket/reference number is 270989-tbd.
Jennifer M. Hetu submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.
The applicant's current Correspondence Information:
    Jennifer M. Hetu
     PRIMARY EMAIL FOR CORRESPONDENCE: trademark@honigman.com
     SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): jhetu@honigman.com

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the applicant owner/holder and the applicant owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).
A fee payment in the amount of $350 has been submitted with the application, representing payment for 1 class(es).

### Declaration

 **Basis:**
    **If the applicant is filing the application based on use in commerce under 15 U.S.C. § 1051(a):**

- The signatory believes that the applicant is the owner of the trademark/service mark sought to be registered;

- The mark is in use in commerce and was in use in commerce as of the filing date of the application on or in connection with the goods/services in the application;
- The specimen(s) shows the mark as used on or in connection with the goods/services in the application and was used on or in connection with the goods/services in the application as of the application filing date; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

**And/Or**
**If the applicant is filing the application based on an intent to use the mark in commerce under 15 U.S.C. § 1051(b), § 1126(d), and/or § 1126(e):**

- The signatory believes that the applicant is entitled to use the mark in commerce;
- The applicant has a bona fide intention to use the mark in commerce and had a bona fide intention to use the mark in commerce as of the application filing date on or in connection with the goods/services in the application; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

☑ To the best of the signatory's knowledge and belief, no other persons, except, if applicable, concurrent users, have the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other persons, to cause confusion or mistake, or to deceive.

☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of the application or submission or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: /jmh/   Date: 04/16/2021
Signatory's Name: Jennifer M. Hetu
Signatory's Position: Attorney of record, Michigan bar member
Signatory's Phone Number: 248-566-8452
Signature method: Signed directly within the form
Payment Sale Number: 90650997
Payment Accounting Date: 04/16/2021

Serial Number: 90650997
Internet Transmission Date: Fri Apr 16 15:09:31 ET 2021
TEAS Stamp: USPTO/BAS-XXX.XXX.XX.XXX-202104161509315
81689-90650997-770e7ced8f640da25b762bc93
315ddc60426848155f7ddd9443459a759acc84f2
3-DA-09313014-20210416150134381936

# BREEZE PALM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Nov 17 03:17:22 EST 2022*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

TSDR | ASSIGN Status | TTAB Status *( Use the "Back" button of the Internet Browser to return to TESS)*

# BREEZE PALM

| | |
|---|---|
| **Word Mark** | BREEZE PALM |
| **Goods and Services** | IC 034. US 002 008 009 017. G & S: cigarette wraps, namely, papers to wrap tobacco in cigarette form; cigarette rolling papers; wraps in the nature of tobacco wraps, namely, papers to wrap tobacco in cigarette form; tobacco wraps, namely, pre-rolled cones, sold empty; pre-rolled smoking cones, namely, pre-rolled cones, sold empty; rolling paper cones, namely, pre-rolled cones, sold empty |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | **90650997** |
| **Filing Date** | April 16, 2021 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 23, 2021 |
| **Owner** | (APPLICANT) Breeze Smoke LLC LIMITED LIABILITY COMPANY MICHIGAN 4654 LILLY CT WEST BLOOMFIELD MICHIGAN 48323 |
| **Attorney of Record** | MARY A. HYDE |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

| HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

PTO- 1478
Approved for use through 10/31/2024. OMB 0651-0009
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Trademark/Service Mark Application, Principal Register

**Serial Number: 97839842**
**Filing Date: 03/15/2023**

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| SERIAL NUMBER | 97839842 |
| **MARK INFORMATION** | |
| *MARK | [BREEZE PRIME](#) |
| STANDARD CHARACTERS | YES |
| USPTO-GENERATED IMAGE | YES |
| LITERAL ELEMENT | BREEZE PRIME |
| MARK STATEMENT | The mark consists of standard characters, without claim to any particular font style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Breeze Smoke LLC |
| *MAILING ADDRESS | 1471 E Nine Mile Rd., Unit 200 |
| *CITY | Hazel Park |
| *STATE (Required for U.S. applicants) | Michigan |
| *COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| *ZIP/POSTAL CODE (Required for U.S. and certain international addresses) | 48030 |
| *EMAIL ADDRESS | XXXX |
| **LEGAL ENTITY INFORMATION** | |
| TYPE | limited liability company |
| STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY WHERE LEGALLY ORGANIZED | Michigan |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| INTERNATIONAL CLASS | 034 |
| *IDENTIFICATION | Disposable electronic cigarettes |
| FILING BASIS | SECTION 1(b) |
| **ADDITIONAL STATEMENTS SECTION** | |
| ACTIVE PRIOR REGISTRATION(S) | The applicant claims ownership of active prior U.S. Registration Number(s) 6770534, 6992438, 6296004, and others. |
| **ATTORNEY INFORMATION** | |
| | |

| NAME | Rachel M. Hofstatter |
|---|---|
| ATTORNEY DOCKET NUMBER | 270989525724 |
| ATTORNEY BAR MEMBERSHIP NUMBER | XXX |
| YEAR OF ADMISSION | XXXX |
| U.S. STATE/ COMMONWEALTH/ TERRITORY | XX |
| FIRM NAME | Honigman LLP |
| STREET | 39400 Woodward Avenue, Suite 101 |
| CITY | Bloomfield Hills |
| STATE | Michigan |
| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| ZIP/POSTAL CODE | 48304-5151 |
| PHONE | 202-844-3371 |
| EMAIL ADDRESS | trademark@honigman.com |
| OTHER APPOINTED ATTORNEY | Julie E. Reitz, Anessa O. Kramer, Angela Alvarez Sujek, Amanda M. Blackburn, Nicole M. Kryzhan, Aubrey Biache, Steven M. Forte, Ka'Nea K. Brooks |

## CORRESPONDENCE INFORMATION

| NAME | Rachel M. Hofstatter |
|---|---|
| PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE | trademark@honigman.com |
| SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES) | rhofstatter@honigman.com; tjones@honigman.com |

## FEE INFORMATION

| APPLICATION FILING OPTION | TEAS Standard |
|---|---|
| NUMBER OF CLASSES | 1 |
| APPLICATION FOR REGISTRATION PER CLASS | 350 |
| *TOTAL FEES DUE | 350 |
| *TOTAL FEES PAID | 350 |

## SIGNATURE INFORMATION

| SIGNATURE | /Steven S. Haddad/ |
|---|---|
| SIGNATORY'S NAME | Steven S. Haddad |
| SIGNATORY'S POSITION | Managing Member |
| SIGNATORY'S PHONE NUMBER | 248-469-2878 |
| DATE SIGNED | 03/15/2023 |
| SIGNATURE METHOD | Sent to third party for signature |

PTO- 1478

Approved for use through 10/31/2024. OMB 0651-0009

U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

## Trademark/Service Mark Application, Principal Register

**Serial Number: 97839842**
**Filing Date: 03/15/2023**

## To the Commissioner for Trademarks:

**MARK:** BREEZE PRIME (Standard Characters, see mark)
The literal element of the mark consists of BREEZE PRIME. The mark consists of standard characters, without claim to any particular font style, size, or color.
The applicant, Breeze Smoke LLC, a limited liability company legally organized under the laws of Michigan, having an address of
  1471 E Nine Mile Rd., Unit 200
  Hazel Park, Michigan 48030
  United States
  XXXX

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

International Class 034:  Disposable electronic cigarettes
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services.

### Claim of Active Prior Registration(s)
The applicant claims ownership of active prior U.S. Registration Number(s) 6770534, 6992438, 6296004, and others.

The owner's/holder's proposed attorney information: Rachel M. Hofstatter. Other appointed attorneys are Julie E. Reitz, Anessa O. Kramer, Angela Alvarez Sujek, Amanda M. Blackburn, Nicole M. Kryzhan, Aubrey Biache, Steven M. Forte, Ka'Nea K. Brooks. Rachel M. Hofstatter of Honigman LLP, is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, and the attorney(s) is located at
  39400 Woodward Avenue, Suite 101
  Bloomfield Hills, Michigan 48304-5151
  United States
  202-844-3371(phone)
  trademark@honigman.com
The docket/reference number is 270989525724.
Rachel M. Hofstatter submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

The applicant's current Correspondence Information:
  Rachel M. Hofstatter
   PRIMARY EMAIL FOR CORRESPONDENCE: trademark@honigman.com
   SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): rhofstatter@honigman.com; tjones@honigman.com

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the applicant owner/holder and the applicant owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).
A fee payment in the amount of $350 has been submitted with the application, representing payment for 1 class(es).

### Declaration

☑ **Basis:**
  **If the applicant is filing the application based on use in commerce under 15 U.S.C. § 1051(a):**

- The signatory believes that the applicant is the owner of the trademark/service mark sought to be registered;
- The mark is in use in commerce and was in use in commerce as of the filing date of the application on or in connection with the goods/services in the application;
- The specimen(s) shows the mark as used on or in connection with the goods/services in the application and was used on or in connection with the goods/services in the application as of the application filing date; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

**And/Or**
**If the applicant is filing the application based on an intent to use the mark in commerce under 15 U.S.C. § 1051(b), § 1126(d), and/or § 1126(e):**

- The signatory believes that the applicant is entitled to use the mark in commerce;
- The applicant has a bona fide intention to use the mark in commerce and had a bona fide intention to use the mark in commerce as of the application filing date on or in connection with the goods/services in the application; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

☑ To the best of the signatory's knowledge and belief, no other persons, except, if applicable, concurrent users, have the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other persons, to cause confusion or mistake, or to deceive.

☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of the application or submission or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: /Steven S. Haddad/   Date: 03/15/2023
Signatory's Name: Steven S. Haddad
Signatory's Position: Managing Member
Signatory's Phone Number: 248-469-2878
Signature method: Sent to third party for signature
Payment Sale Number: 97839842
Payment Accounting Date: 03/15/2023

Serial Number: 97839842
Internet Transmission Date: Wed Mar 15 11:41:25 ET 2023
TEAS Stamp: USPTO/BAS-XX.XXX.XXX.XXX-202303151141263
67607-97839842-8609a57bcc0cc6459e6b27e4d
99a24cb6c6833d50f6d8ac5df86ad68205fddbd4
-DA-41267921-20230315102728019105

# BREEZE PRIME

# BREEZE PRIME





# BREEZE
## — SMOKE® —
### DISPOSABLE POD DEVICE

# PRIME EDITION™

**6000** PUFFS  **5%** NIC

## MINT

**BREEZE LIFE™** INTELLIGENT LIGHT INDICATOR

**ULTRA-POWERED** 1500 MAH BATTERY

**WARNING: This product contains nicotine. Nicotine is an addictive chemical.**





# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Oct 4 03:17:21 EDT 2023*

Logout Please logout when you are done to release system resources allocated for you.

Start List At: ___ OR Jump to record: ___ **Record 3 out of 20**

TSDR | ASSIGN Status | TTAB Status *( Use the "Back" button of the Internet Browser to return to TESS)*

# BREEZE PRIME

| | |
|---|---|
| **Word Mark** | BREEZE PRIME |
| **Goods and Services** | IC 034. US 002 008 009 017. G & S: Disposable electronic cigarettes. FIRST USE: 20230803. FIRST USE IN COMMERCE: 20230803 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 97839842 |
| **Filing Date** | March 15, 2023 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) **Breeze Smoke LLC** LIMITED LIABILITY COMPANY MICHIGAN 1471 E Nine Mile Rd., Unit 200 Hazel Park MICHIGAN 48030 |
| **Attorney of Record** | Rachel M. Hofstatter |
| **Prior Registrations** | 6296004;6770534;6992438;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.

PTO Form 1478 (Rev 09/2006)
OMB No. 0651-0009 (Exp 02/28/2021)

# Trademark/Service Mark Application, Principal Register

## TEAS Plus Application

**Serial Number: 90256675**
**Filing Date: 10/15/2020**

*NOTE: Data fields with the * are mandatory under TEAS Plus. The wording "(if applicable)" appears where the field is only mandatory under the facts of the particular application.*

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **TEAS Plus** | **YES** |
| **MARK INFORMATION** | |
| *MARK | BREEZE |
| *STANDARD CHARACTERS | YES |
| USPTO-GENERATED IMAGE | YES |
| LITERAL ELEMENT | BREEZE |
| *MARK STATEMENT | The mark consists of standard characters, without claim to any particular font style, size, or color. |
| REGISTER | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Trucenta Holdings LLC |
| *MAILING ADDRESS | 1675 E. Maple |
| *CITY | Troy |
| *STATE (Required for U.S. applicants) | Michigan |
| *COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| *ZIP/POSTAL CODE (Required for U.S. and certain international addresses) | 48083 |
| *EMAIL ADDRESS | XXXX |
| **LEGAL ENTITY INFORMATION** | |
| *TYPE | LIMITED LIABILITY COMPANY |
| * STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY WHERE LEGALLY ORGANIZED | Michigan |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| *INTERNATIONAL CLASS | 034 |
| *IDENTIFICATION | Ashtrays for smokers; Lighters for smokers; Tobacco grinders |
| *FILING BASIS | SECTION 1(b) |
| **ADDITIONAL STATEMENTS SECTION** | |

| | |
|---|---|
| **\*TRANSLATION**<br>**(if applicable)** | |
| **\*TRANSLITERATION**<br>**(if applicable)** | |
| **\*CLAIMED PRIOR REGISTRATION**<br>**(if applicable)** | The applicant claims ownership of active prior U.S. Registration Number(s) 8846214 and 8846214. |
| **\*CONSENT (NAME/LIKENESS)**<br>**(if applicable)** | |
| **\*CONCURRENT USE CLAIM**<br>**(if applicable)** | |

## ATTORNEY INFORMATION

| | |
|---|---|
| **NAME** | Paul R. Hoffer |
| **ATTORNEY DOCKET NUMBER** | 2018.2019 |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **STREET** | 32267 Auburn Dr |
| **CITY** | Beverly Hills |
| **STATE** | Michigan |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **ZIP/POSTAL CODE** | 48025 |
| **EMAIL ADDRESS** | paulrhofferlaw@gmail.com |

## CORRESPONDENCE INFORMATION

| | |
|---|---|
| **NAME** | Paul R. Hoffer |
| **PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE** | paulrhofferlaw@gmail.com |
| **SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES)** | NOT PROVIDED |

## FEE INFORMATION

| | |
|---|---|
| **APPLICATION FILING OPTION** | TEAS Plus |
| **NUMBER OF CLASSES** | 1 |
| **APPLICATION FOR REGISTRATION PER CLASS** | 225 |
| **\*TOTAL FEES DUE** | 225 |
| **\*TOTAL FEES PAID** | 225 |

## SIGNATURE INFORMATION

| | |
|---|---|
| **\* SIGNATURE** | /Nowfal Akash/ |
| **\* SIGNATORY'S NAME** | Nowfal Akash |
| **\* SIGNATORY'S POSITION** | Member |
| **\* DATE SIGNED** | 10/12/2020 |

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1478 (Rev 09/2006)
OMB No. 0651-0009 (Exp 02/28/2021)

## Trademark/Service Mark Application, Principal Register

## TEAS Plus Application

**Serial Number: 90256675**
**Filing Date: 10/15/2020**

# To the Commissioner for Trademarks:

**MARK:** BREEZE (Standard Characters, see mark)
The literal element of the mark consists of BREEZE. The mark consists of standard characters, without claim to any particular font style, size, or color.
The applicant, Trucenta Holdings LLC, a limited liability company legally organized under the laws of Michigan, having an address of
   1675 E. Maple
   Troy, Michigan 48083
   United States
   XXXX

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

**For specific filing basis information for each item, you must view the display within the Input Table.**
International Class 034: Ashtrays for smokers; Lighters for smokers; Tobacco grinders
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services. (15 U.S.C. Section 1051(b)).

**Claim of Active Prior Registration(s)**
The applicant claims ownership of active prior U.S. Registration Number(s) 8846214 and 8846214.

The owner's/holder's proposed attorney information: Paul R. Hoffer. Paul R. Hoffer, is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, is located at
   32267 Auburn Dr
   Beverly Hills, Michigan 48025
   United States
   paulrhofferlaw@gmail.com
The docket/reference number is 2018.2019.
Paul R. Hoffer submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

The applicant's current Correspondence Information:
   Paul R. Hoffer
   PRIMARY EMAIL FOR CORRESPONDENCE: paulrhofferlaw@gmail.com
   SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): NOT PROVIDED

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the applicant owner/holder and the applicant owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).
A fee payment in the amount of $225 has been submitted with the application, representing payment for 1 class(es).

## Declaration

☑ **Basis:**

**If the applicant is filing the application based on use in commerce under 15 U.S.C. § 1051(a):**

- The signatory believes that the applicant is the owner of the trademark/service mark sought to be registered;
- The mark is in use in commerce and was in use in commerce as of the filing date of the application on or in connection with the goods/services in the application;
- The specimen(s) shows the mark as used on or in connection with the goods/services in the application and was used on or in connection with the goods/services in the application as of the application filing date; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

**And/Or**
**If the applicant is filing the application based on an intent to use the mark in commerce under 15 U.S.C. § 1051(b), § 1126(d), and/or § 1126(e):**

- The signatory believes that the applicant is entitled to use the mark in commerce;
- The applicant has a bona fide intention to use the mark in commerce and had a bona fide intention to use the mark in commerce as of the application filing date on or in connection with the goods/services in the application; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

☑ To the best of the signatory's knowledge and belief, no other persons, except, if applicable, concurrent users, have the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other persons, to cause confusion or mistake, or to deceive.

☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of the application or submission or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: /Nowfal Akash/   Date: 10/12/2020
Signatory's Name: Nowfal Akash
Signatory's Position: Member
Payment Sale Number: 90256675
Payment Accounting Date: 10/15/2020

Serial Number: 90256675
Internet Transmission Date: Thu Oct 15 11:38:10 ET 2020
TEAS Stamp: USPTO/FTK-XX.XX.XXX.XX-20201015113810255
537-90256675-750bd2eff5c5b63bfe4ca9da5f2
1e626aefb98f9d412b1bed6249f2caafa184185-
CC-38083872-20201012062340908299

# BREEZE



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Nov 17 03:17:22 EST 2022*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP

Logout   Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

TSDR | ASSIGN Status | TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# BREEZE

| | |
|---|---|
| **Word Mark** | BREEZE |
| **Goods and Services** | IC 034. US 002 008 009 017. G & S: Ashtrays for smokers; Lighters for smokers; Tobacco grinders |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | **90256675** |
| **Filing Date** | October 15, 2020 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) BREEZE SMOKE LLC LIMITED LIABILITY COMPANY MICHIGAN 4654 LILLY COURT WEST BLOOMFIELD MICHIGAN 48323 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Rachel M. Hofstatter |
| **Prior Registrations** | 8846214 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1478 (Rev 09/2006)
OMB No. 0651-0009 (Exp 02/28/2021)

# Trademark/Service Mark Application, Principal Register

# TEAS Plus Application

**Serial Number: 90292552**
**Filing Date: 11/02/2020**

*NOTE: Data fields with the * are mandatory under TEAS Plus. The wording "(if applicable)" appears where the field is only mandatory under the facts of the particular application.*

---

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **TEAS Plus** | **YES** |
| **MARK INFORMATION** | |
| **\*MARK** | [BREEZE](BREEZE) |
| **\*STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **LITERAL ELEMENT** | BREEZE |
| **\*MARK STATEMENT** | The mark consists of standard characters, without claim to any particular font style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| **\*OWNER OF MARK** | Trucenta Holdings LLC |
| **\*MAILING ADDRESS** | 1675 E. Maple Rd |
| **\*CITY** | Troy |
| **\*STATE** (Required for U.S. applicants) | Michigan |
| **\*COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **\*ZIP/POSTAL CODE** (Required for U.S. and certain international addresses) | 48083 |
| **\*EMAIL ADDRESS** | XXXX |
| **LEGAL ENTITY INFORMATION** | |
| **\*TYPE** | LIMITED LIABILITY COMPANY |
| **\* STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY WHERE LEGALLY ORGANIZED** | Michigan |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| **\*INTERNATIONAL CLASS** | 014 |
| **\*IDENTIFICATION** | Ornamental lapel pins |
| **\*FILING BASIS** | SECTION 1(b) |
| **\*INTERNATIONAL CLASS** | 016 |

| | |
|---|---|
| **\*IDENTIFICATION** | Decals; Posters; Stickers; Plastic food storage bags for household use |
| **\*FILING BASIS** | SECTION 1(b) |
| **\*INTERNATIONAL CLASS** | 018 |
| **\*IDENTIFICATION** | Handbags; Wallets; Backpacks; Book bags; Sports bags; All-purpose reusable carrying bags |
| **\*FILING BASIS** | SECTION 1(b) |
| **\*INTERNATIONAL CLASS** | 021 |
| **\*IDENTIFICATION** | Containers for household use; Insulating sleeve holders for beverage cans; Plastic storage containers for domestic use; Plastic storage containers for household use; Portable coolers, non-electric |
| **\*FILING BASIS** | SECTION 1(b) |
| **\*INTERNATIONAL CLASS** | 034 |
| **\*IDENTIFICATION** | Cigarette rolling papers; Smokers' rolling trays |
| **\*FILING BASIS** | SECTION 1(b) |

## ADDITIONAL STATEMENTS SECTION

| | |
|---|---|
| **\*TRANSLATION** (if applicable) | |
| **\*TRANSLITERATION** (if applicable) | |
| **\*CLAIMED PRIOR REGISTRATION** (if applicable) | The applicant claims ownership of active prior U.S. Registration Number(s) 8846214, 8846214, and 9025667. |
| **\*CONSENT (NAME/LIKENESS)** (if applicable) | |
| **\*CONCURRENT USE CLAIM** (if applicable) | |

## ATTORNEY INFORMATION

| | |
|---|---|
| **NAME** | Paul R. Hoffer |
| **ATTORNEY DOCKET NUMBER** | 2018.2020 |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **STREET** | 32267 Auburn Dr |
| **CITY** | Beverly Hills |
| **STATE** | Michigan |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **ZIP/POSTAL CODE** | 48025 |
| **EMAIL ADDRESS** | paulrhofferlaw@gmail.com |

## CORRESPONDENCE INFORMATION

| | |
|---|---|
| **NAME** | Paul R. Hoffer |
| **PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE** | paulrhofferlaw@gmail.com |

| | |
|---|---|
| **SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES)** | NOT PROVIDED |
| **FEE INFORMATION** | |
| **APPLICATION FILING OPTION** | TEAS Plus |
| **NUMBER OF CLASSES** | 5 |
| **APPLICATION FOR REGISTRATION PER CLASS** | 225 |
| **\*TOTAL FEES DUE** | 1125 |
| **\*TOTAL FEES PAID** | 1125 |
| **SIGNATURE INFORMATION** | |
| **\* SIGNATURE** | /Nowfal Akash/ |
| **\* SIGNATORY'S NAME** | Nowfal Akash |
| **\* SIGNATORY'S POSITION** | Member |
| **\* DATE SIGNED** | 10/30/2020 |

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1478 (Rev 09/2006)
OMB No. 0651-0009 (Exp 02/28/2021)

## Trademark/Service Mark Application, Principal Register

## TEAS Plus Application

**Serial Number: 90292552**
**Filing Date: 11/02/2020**

## To the Commissioner for Trademarks:

**MARK:** BREEZE (Standard Characters, see mark)
The literal element of the mark consists of BREEZE. The mark consists of standard characters, without claim to any particular font style, size, or color.
The applicant, Trucenta Holdings LLC, a limited liability company legally organized under the laws of Michigan, having an address of
    1675 E. Maple Rd
    Troy, Michigan 48083
    United States
    XXXX

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

**For specific filing basis information for each item, you must view the display within the Input Table.**
International Class 014:  Ornamental lapel pins
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services. (15 U.S.C. Section 1051(b)).

**For specific filing basis information for each item, you must view the display within the Input Table.**
International Class 016:  Decals; Posters; Stickers; Plastic food storage bags for household use
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services. (15 U.S.C. Section 1051(b)).

**For specific filing basis information for each item, you must view the display within the Input Table.**
International Class 018:  Handbags; Wallets; Backpacks; Book bags; Sports bags; All-purpose reusable carrying bags
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services. (15 U.S.C. Section 1051(b)).

**For specific filing basis information for each item, you must view the display within the Input Table.**
International Class 021:  Containers for household use; Insulating sleeve holders for beverage cans; Plastic storage containers for domestic use; Plastic storage containers for household use; Portable coolers, non-electric
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services. (15 U.S.C. Section 1051(b)).

**For specific filing basis information for each item, you must view the display within the Input Table.**
International Class 034:  Cigarette rolling papers; Smokers' rolling trays
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services. (15 U.S.C. Section 1051(b)).

**Claim of Active Prior Registration(s)**
The applicant claims ownership of active prior U.S. Registration Number(s) 8846214, 8846214, and 9025667.

The owner's/holder's proposed attorney information: Paul R. Hoffer. Paul R. Hoffer, is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, is located at
    32267 Auburn Dr
    Beverly Hills, Michigan 48025

United States
paulrhofferlaw@gmail.com
The docket/reference number is 2018.2020.
Paul R. Hoffer submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

The applicant's current Correspondence Information:

Paul R. Hoffer

PRIMARY EMAIL FOR CORRESPONDENCE: paulrhofferlaw@gmail.com
SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): NOT PROVIDED

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the applicant owner/holder and the applicant owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).
A fee payment in the amount of $1125 has been submitted with the application, representing payment for 5 class(es).

<strong>Declaration</strong>

☑ **Basis:**
**If the applicant is filing the application based on use in commerce under 15 U.S.C. § 1051(a):**

- The signatory believes that the applicant is the owner of the trademark/service mark sought to be registered;
- The mark is in use in commerce and was in use in commerce as of the filing date of the application on or in connection with the goods/services in the application;
- The specimen(s) shows the mark as used on or in connection with the goods/services in the application and was used on or in connection with the goods/services in the application as of the application filing date; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

**And/Or**
**If the applicant is filing the application based on an intent to use the mark in commerce under 15 U.S.C. § 1051(b), § 1126(d), and/or § 1126(e):**

- The signatory believes that the applicant is entitled to use the mark in commerce;
- The applicant has a bona fide intention to use the mark in commerce and had a bona fide intention to use the mark in commerce as of the application filing date on or in connection with the goods/services in the application; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

☑ To the best of the signatory's knowledge and belief, no other persons, except, if applicable, concurrent users, have the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other persons, to cause confusion or mistake, or to deceive.

☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of the application or submission or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: /Nowfal Akash/   Date: 10/30/2020
Signatory's Name: Nowfal Akash
Signatory's Position: Member
Payment Sale Number: 90292552
Payment Accounting Date: 11/02/2020

Serial Number: 90292552
Internet Transmission Date: Mon Nov 02 07:07:15 ET 2020
TEAS Stamp: USPTO/FTK-XX.XX.XXX.XX-20201102070715077
439-90292552-7508134864b69f676afdedf5f45
8a38e359e5837c1a2a924fb4183489b54b1a178-

CC-07138006-20201020205358471702

# BREEZE



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Nov 17 03:17:22 EST 2022*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout | Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

## BREEZE

| **Word Mark** | BREEZE |
|---|---|
| **Goods and Services** | IC 014. US 002 027 028 050. G & S: Ornamental lapel pins |
| | IC 016. US 002 005 022 023 029 037 038 050. G & S: Decals; Posters; Stickers; Plastic food storage bags for household use |
| | IC 018. US 001 002 003 022 041. G & S: Handbags; Wallets; Backpacks; Book bags; Sports bags; All-purpose reusable carrying bags |
| | IC 021. US 002 013 023 029 030 033 040 050. G & S: Containers for household use; Insulating sleeve holders for beverage cans; Plastic storage containers for domestic use; Plastic storage containers for household use; Portable coolers, non-electric |
| | IC 034. US 002 008 009 017. G & S: Cigarette rolling papers; Smokers' rolling trays |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | **90292552** |
| **Filing Date** | November 2, 2020 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) BREEZE SMOKE LLC LIMITED LIABILITY COMPANY MICHIGAN 4654 LILLY COURT WEST BLOOMFIELD MICHIGAN 48323 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Rachel M. Hofstatter |

| **Prior Registrations** | 8846214;9025667;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1478 (Rev 09/2006)
OMB No. 0651-0009 (Exp 02/28/2021)

# Trademark/Service Mark Application, Principal Register

## TEAS Plus Application

**Serial Number: 90292558**
**Filing Date: 11/02/2020**

*NOTE: Data fields with the* **\*** *are mandatory under TEAS Plus. The wording "(if applicable)" appears where the field is only mandatory under the facts of the particular application.*

---

**The table below presents the data as entered.**

| Input Field | Entered |
| --- | --- |
| **TEAS Plus** | **YES** |
| **MARK INFORMATION** | |
| **\*MARK** | \\TICRS\EXPORT18\IMAGEOUT 18\902\925\90292558\xml1 \ FTK0002.JPG |
| **\*SPECIAL FORM** | YES |
| **USPTO-GENERATED IMAGE** | NO |
| **LITERAL ELEMENT** | BREEZE |
| **\*COLOR MARK** | NO |
| **\*COLOR(S) CLAIMED**<br>**(If applicable)** | |
| **\*DESCRIPTION OF THE MARK**<br>**(and Color Location, if applicable)** | The mark consists of the letters BREEZE in an upper-case, san-serif font, with the second letter E backwards and the three horizontal elements of the first letter E joined to the corresponding horizontal element of the second letter E in elongated, wavy lines. |
| **PIXEL COUNT ACCEPTABLE** | YES |
| **PIXEL COUNT** | 820 x 312 |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| **\*OWNER OF MARK** | Trucenta Holdings LLC |
| **\*MAILING ADDRESS** | 1675 E. Maple Rd |
| **\*CITY** | Troy |
| **\*STATE**<br>**(Required for U.S. applicants)** | Michigan |
| **\*COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **\*ZIP/POSTAL CODE**<br>**(Required for U.S. and certain international addresses)** | 48083 |
| **\*EMAIL ADDRESS** | XXXX |
| **LEGAL ENTITY INFORMATION** | |

| | |
|---|---|
| **\*TYPE** | LIMITED LIABILITY COMPANY |
| **\* STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY WHERE LEGALLY ORGANIZED** | Michigan |

## GOODS AND/OR SERVICES AND BASIS INFORMATION

| | |
|---|---|
| **\*INTERNATIONAL CLASS** | 014 |
| **\*IDENTIFICATION** | Ornamental lapel pins |
| **\*FILING BASIS** | SECTION 1(b) |
| **\*INTERNATIONAL CLASS** | 016 |
| **\*IDENTIFICATION** | Decals; Posters; Stickers; Plastic food storage bags for household use |
| **\*FILING BASIS** | SECTION 1(b) |
| **\*INTERNATIONAL CLASS** | 018 |
| **\*IDENTIFICATION** | Handbags; Wallets; Backpacks; Book bags; Sports bags; All-purpose reusable carrying bags |
| **\*FILING BASIS** | SECTION 1(b) |
| **\*INTERNATIONAL CLASS** | 021 |
| **\*IDENTIFICATION** | Containers for household use; Insulating sleeve holders for beverage cans; Plastic storage containers for domestic use; Plastic storage containers for household use; Portable coolers, non-electric |
| **\*FILING BASIS** | SECTION 1(b) |
| **\*INTERNATIONAL CLASS** | 034 |
| **\*IDENTIFICATION** | Ashtrays for smokers; Cigarette rolling papers; Smokers' rolling trays; Cigarette lighters; Tobacco grinders |
| **\*FILING BASIS** | SECTION 1(b) |

## ADDITIONAL STATEMENTS SECTION

| | |
|---|---|
| **\*TRANSLATION** (if applicable) | |
| **\*TRANSLITERATION** (if applicable) | |
| **\*CLAIMED PRIOR REGISTRATION** (if applicable) | The applicant claims ownership of active prior U.S. Registration Number(s) 8846214, 8846214, and 9025667. |
| **\*CONSENT (NAME/LIKENESS)** (if applicable) | |
| **\*CONCURRENT USE CLAIM** (if applicable) | |

## ATTORNEY INFORMATION

| | |
|---|---|
| **NAME** | Paul R. Hoffer |
| **ATTORNEY DOCKET NUMBER** | 2018.2020 |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **STREET** | 32267 Auburn Dr |

| | |
|---|---|
| CITY | Beverly Hills |
| STATE | Michigan |
| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| ZIP/POSTAL CODE | 48025 |
| EMAIL ADDRESS | paulrhofferlaw@gmail.com |

## CORRESPONDENCE INFORMATION

| | |
|---|---|
| NAME | Paul R. Hoffer |
| PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE | paulrhofferlaw@gmail.com |
| SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES) | NOT PROVIDED |

## FEE INFORMATION

| | |
|---|---|
| APPLICATION FILING OPTION | TEAS Plus |
| NUMBER OF CLASSES | 5 |
| APPLICATION FOR REGISTRATION PER CLASS | 225 |
| *TOTAL FEES DUE | 1125 |
| *TOTAL FEES PAID | 1125 |

## SIGNATURE INFORMATION

| | |
|---|---|
| * SIGNATURE | /Nowfal Akash/ |
| * SIGNATORY'S NAME | Nowfal Akash |
| * SIGNATORY'S POSITION | Member |
| * DATE SIGNED | 10/30/2020 |

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1478 (Rev 09/2006)
OMB No. 0651-0009 (Exp 02/28/2021)

## Trademark/Service Mark Application, Principal Register

## TEAS Plus Application

**Serial Number: 90292558**
**Filing Date: 11/02/2020**

# To the Commissioner for Trademarks:

**MARK:** BREEZE (stylized and/or with design, see mark)
The literal element of the mark consists of BREEZE. The applicant is not claiming color as a feature of the mark. The mark consists of the letters BREEZE in an upper-case, san-serif font, with the second letter E backwards and the three horizontal elements of the first letter E joined to the corresponding horizontal element of the second letter E in elongated, wavy lines.
The applicant, Trucenta Holdings LLC, a limited liability company legally organized under the laws of Michigan, having an address of
 1675 E. Maple Rd
 Troy, Michigan 48083
 United States
 XXXX

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

**For specific filing basis information for each item, you must view the display within the Input Table.**
International Class 014: Ornamental lapel pins
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services. (15 U.S.C. Section 1051(b)).

**For specific filing basis information for each item, you must view the display within the Input Table.**
International Class 016: Decals; Posters; Stickers; Plastic food storage bags for household use
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services. (15 U.S.C. Section 1051(b)).

**For specific filing basis information for each item, you must view the display within the Input Table.**
International Class 018: Handbags; Wallets; Backpacks; Book bags; Sports bags; All-purpose reusable carrying bags
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services. (15 U.S.C. Section 1051(b)).

**For specific filing basis information for each item, you must view the display within the Input Table.**
International Class 021: Containers for household use; Insulating sleeve holders for beverage cans; Plastic storage containers for domestic use; Plastic storage containers for household use; Portable coolers, non-electric
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services. (15 U.S.C. Section 1051(b)).

**For specific filing basis information for each item, you must view the display within the Input Table.**
International Class 034: Ashtrays for smokers; Cigarette rolling papers; Smokers' rolling trays; Cigarette lighters; Tobacco grinders
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services. (15 U.S.C. Section 1051(b)).

**Claim of Active Prior Registration(s)**
The applicant claims ownership of active prior U.S. Registration Number(s) 8846214, 8846214, and 9025667.

The owner's/holder's proposed attorney information: Paul R. Hoffer. Paul R. Hoffer, is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, is located at
 32267 Auburn Dr

Beverly Hills, Michigan 48025
United States
paulrhofferlaw@gmail.com
The docket/reference number is 2018.2020.
Paul R. Hoffer submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

The applicant's current Correspondence Information:

Paul R. Hoffer

PRIMARY EMAIL FOR CORRESPONDENCE: paulrhofferlaw@gmail.com
SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): NOT PROVIDED

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the applicant owner/holder and the applicant owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).
A fee payment in the amount of $1125 has been submitted with the application, representing payment for 5 class(es).

<strong>Declaration</strong>

☑ **Basis:**
**If the applicant is filing the application based on use in commerce under 15 U.S.C. § 1051(a):**

- The signatory believes that the applicant is the owner of the trademark/service mark sought to be registered;
- The mark is in use in commerce and was in use in commerce as of the filing date of the application on or in connection with the goods/services in the application;
- The specimen(s) shows the mark as used on or in connection with the goods/services in the application and was used on or in connection with the goods/services in the application as of the application filing date; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

**And/Or**
**If the applicant is filing the application based on an intent to use the mark in commerce under 15 U.S.C. § 1051(b), § 1126(d), and/or § 1126(e):**

- The signatory believes that the applicant is entitled to use the mark in commerce;
- The applicant has a bona fide intention to use the mark in commerce and had a bona fide intention to use the mark in commerce as of the application filing date on or in connection with the goods/services in the application; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

☑ To the best of the signatory's knowledge and belief, no other persons, except, if applicable, concurrent users, have the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other persons, to cause confusion or mistake, or to deceive.

☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of the application or submission or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: /Nowfal Akash/   Date: 10/30/2020
Signatory's Name: Nowfal Akash
Signatory's Position: Member
Payment Sale Number: 90292558
Payment Accounting Date: 11/02/2020

Serial Number: 90292558
Internet Transmission Date: Mon Nov 02 07:12:31 ET 2020
TEAS Stamp: USPTO/FTK-XX.XX.XXX.XX-20201102071231105
927-90292558-750964444ddea9dbf12da70c052

c6c083bf242489a82528632eff57bc8ea331881-
CC-12298020-20201020211956892500



## United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Nov 17 03:17:22 EST 2022*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

TSDR | ASSIGN Status | TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | BREEZE |
| **Goods and Services** | IC 014. US 002 027 028 050. G & S: Ornamental lapel pins |
| | IC 016. US 002 005 022 023 029 037 038 050. G & S: Decals; Posters; Stickers; Plastic food storage bags for household use |
| | IC 018. US 001 002 003 022 041. G & S: Handbags; Wallets; Backpacks; Book bags; Sports bags; All-purpose reusable carrying bags |
| | IC 021. US 002 013 023 029 030 033 040 050. G & S: Containers for household use; Insulating sleeve holders for beverage cans; Plastic storage containers for domestic use; Plastic storage containers for household use; Portable coolers, non-electric |
| | IC 034. US 002 008 009 017. G & S: Ashtrays for smokers; Cigarette rolling papers; Smokers' rolling trays; Cigarette lighters; Tobacco grinders |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 26.17.01 - Bands, straight ; Bars, straight ; Lines, straight ; Straight line(s), band(s) or bar(s) 26.17.02 - Bands, wavy ; Bars, wavy ; Lines, wavy ; Wavy line(s), band(s) or bar(s) 26.17.05 - Bands, horizontal ; Bars, horizontal ; Horizontal line(s), band(s) or bar(s) ; Lines, horizontal |
| **Serial Number** | **90292558** |
| **Filing Date** | November 2, 2020 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) BREEZE SMOKE LLC LIMITED LIABILITY COMPANY MICHIGAN 4654 LILLY COURT WEST BLOOMFIELD MICHIGAN 48323 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of** | Rachel M. Hofstatter |

**Record**

| | |
|---|---|
| **Prior Registrations** | 8846214;9025667;AND OTHERS |
| **Description of Mark** | The mark consists of the letters BREEZE in an upper-case, san-serif font, with the second letter E backwards and the three horizontal elements of the first letter E joined to the corresponding horizontal element of the second letter E in elongated, wavy lines. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1478 (Rev 09/2006)
OMB No. 0651-0009 (Exp 02/28/2021)

# Trademark/Service Mark Application, Principal Register

## TEAS Plus Application

**Serial Number: 90292573**
**Filing Date: 11/02/2020**

*NOTE: Data fields with the * are mandatory under TEAS Plus. The wording "(if applicable)" appears where the field is only mandatory under the facts of the particular application.*

---

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **TEAS Plus** | **YES** |
| **MARK INFORMATION** | |
| ***MARK** | [BREEZE](#) |
| ***STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **LITERAL ELEMENT** | BREEZE |
| ***MARK STATEMENT** | The mark consists of standard characters, without claim to any particular font style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| ***OWNER OF MARK** | Trucenta Holdings LLC |
| ***MAILING ADDRESS** | 1675 E. Maple Rd |
| ***CITY** | Troy |
| ***STATE** <br> (Required for U.S. applicants) | Michigan |
| ***COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| ***ZIP/POSTAL CODE** <br> (Required for U.S. and certain international addresses) | 48083 |
| ***EMAIL ADDRESS** | XXXX |
| **LEGAL ENTITY INFORMATION** | |
| ***TYPE** | LIMITED LIABILITY COMPANY |
| *** STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY WHERE LEGALLY ORGANIZED** | Michigan |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| ***INTERNATIONAL CLASS** | 007 |
| ***IDENTIFICATION** | Vacuum packaging machines |
| ***FILING BASIS** | SECTION 1(b) |
| ***INTERNATIONAL CLASS** | 030 |

| | |
|---|---|
| **\*IDENTIFICATION** | Candy; Candy bars |
| **\*FILING BASIS** | SECTION 1(b) |
| **\*INTERNATIONAL CLASS** | 032 |
| **\*IDENTIFICATION** | Bottled water |
| **\*FILING BASIS** | SECTION 1(b) |

## ADDITIONAL STATEMENTS INFORMATION

| | |
|---|---|
| **\*TRANSLATION** <br> (if applicable) | |
| **\*TRANSLITERATION** <br> (if applicable) | |
| **\*CLAIMED PRIOR REGISTRATION** <br> (if applicable) | |
| **\*CONSENT (NAME/LIKENESS)** <br> (if applicable) | |
| **\*CONCURRENT USE CLAIM** <br> (if applicable) | |

## ATTORNEY INFORMATION

| | |
|---|---|
| **NAME** | Paul R. Hoffer |
| **ATTORNEY DOCKET NUMBER** | 2018.2022 |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **STREET** | 32267 Auburn Dr |
| **CITY** | Beverly Hills |
| **STATE** | Michigan |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **ZIP/POSTAL CODE** | 48025 |
| **EMAIL ADDRESS** | paulrhofferlaw@gmail.com |

## CORRESPONDENCE INFORMATION

| | |
|---|---|
| **NAME** | Paul R. Hoffer |
| **PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE** | paulrhofferlaw@gmail.com |
| **SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES)** | NOT PROVIDED |

## FEE INFORMATION

| | |
|---|---|
| **APPLICATION FILING OPTION** | TEAS Plus |
| **NUMBER OF CLASSES** | 3 |
| **APPLICATION FOR REGISTRATION PER CLASS** | 225 |
| **\*TOTAL FEES DUE** | 675 |
| **\*TOTAL FEES PAID** | 675 |

## SIGNATURE INFORMATION

| | |
|---|---|
| **\* SIGNATURE** | /Nowfal Akash/ |

| | |
|---|---|
| **\* SIGNATORY'S NAME** | Nowfal Akash |
| **\* SIGNATORY'S POSITION** | Member |
| **\* DATE SIGNED** | 10/30/2020 |

| | |
|---|---|
| **\* SIGNATORY'S NAME** | Nowfal Akash |
| **\* SIGNATORY'S POSITION** | Member |
| **\* DATE SIGNED** | 10/30/2020 |

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1478 (Rev 09/2006)
OMB No. 0651-0009 (Exp 02/28/2021)

**Trademark/Service Mark Application, Principal Register**

**TEAS Plus Application**

**Serial Number: 90292573**
**Filing Date: 11/02/2020**

## To the Commissioner for Trademarks:

**MARK:** BREEZE (Standard Characters, see mark)
The literal element of the mark consists of BREEZE. The mark consists of standard characters, without claim to any particular font style, size, or color.
The applicant, Trucenta Holdings LLC, a limited liability company legally organized under the laws of Michigan, having an address of

   1675 E. Maple Rd
   Troy, Michigan 48083
   United States
   XXXX

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

**For specific filing basis information for each item, you must view the display within the Input Table.**
International Class 007:  Vacuum packaging machines
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services. (15 U.S.C. Section 1051(b)).

**For specific filing basis information for each item, you must view the display within the Input Table.**
International Class 030:  Candy; Candy bars
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services. (15 U.S.C. Section 1051(b)).

**For specific filing basis information for each item, you must view the display within the Input Table.**
International Class 032:  Bottled water
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services. (15 U.S.C. Section 1051(b)).

The owner's/holder's proposed attorney information: Paul R. Hoffer. Paul R. Hoffer, is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, is located at

   32267 Auburn Dr
   Beverly Hills, Michigan 48025
   United States
   paulrhofferlaw@gmail.com
The docket/reference number is 2018.2022.
Paul R. Hoffer submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.
The applicant's current Correspondence Information:

   Paul R. Hoffer
   PRIMARY EMAIL FOR CORRESPONDENCE: paulrhofferlaw@gmail.com
   SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): NOT PROVIDED

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the applicant owner/holder and the applicant owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).

A fee payment in the amount of $675 has been submitted with the application, representing payment for 3 class(es).

<b>Declaration</b>

☑ **Basis:**
**If the applicant is filing the application based on use in commerce under 15 U.S.C. § 1051(a):**

- The signatory believes that the applicant is the owner of the trademark/service mark sought to be registered;
- The mark is in use in commerce and was in use in commerce as of the filing date of the application on or in connection with the goods/services in the application;
- The specimen(s) shows the mark as used on or in connection with the goods/services in the application and was used on or in connection with the goods/services in the application as of the application filing date; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

**And/Or**
**If the applicant is filing the application based on an intent to use the mark in commerce under 15 U.S.C. § 1051(b), § 1126(d), and/or § 1126(e):**

- The signatory believes that the applicant is entitled to use the mark in commerce;
- The applicant has a bona fide intention to use the mark in commerce and had a bona fide intention to use the mark in commerce as of the application filing date on or in connection with the goods/services in the application; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

☑ To the best of the signatory's knowledge and belief, no other persons, except, if applicable, concurrent users, have the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other persons, to cause confusion or mistake, or to deceive.

☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of the application or submission or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: /Nowfal Akash/   Date: 10/30/2020
Signatory's Name: Nowfal Akash
Signatory's Position: Member
Payment Sale Number: 90292573
Payment Accounting Date: 11/02/2020

Serial Number: 90292573
Internet Transmission Date: Mon Nov 02 07:35:43 ET 2020
TEAS Stamp: USPTO/FTK-XX.XX.XXX.XX-20201102073543738
191-90292573-7505899f943a4b5d75bca5a39ef
e15378fc4417e1c6e2101f34a753c35647a27a1-
CC-35428087-20201020215638970340

# BREEZE



# United States Patent and Trademark Office

**Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News**

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Nov 17 03:17:22 EST 2022*

**TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP**

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

**TSDR | ASSIGN Status | TTAB Status** *( Use the "Back" button of the Internet Browser to return to TESS)*

# BREEZE

| | |
|---|---|
| **Word Mark** | BREEZE |
| **Goods and Services** | IC 007. US 013 019 021 023 024 031 034 035. G & S: Vacuum packaging machines |
| | IC 030. US 046. G & S: Candy; Candy bars |
| | IC 032. US 045 046 048. G & S: Bottled water |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | **90292573** |
| **Filing Date** | November 2, 2020 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) BREEZE SMOKE LLC LIMITED LIABILITY COMPANY MICHIGAN 4654 LILLY COURT WEST BLOOMFIELD MICHIGAN 48323 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Rachel M. Hofstatter |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

**TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP**

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1478 (Rev 09/2006)
OMB No. 0651-0009 (Exp 02/28/2021)

# Trademark/Service Mark Application, Principal Register

## TEAS Plus Application

**Serial Number: 90292568**
**Filing Date: 11/02/2020**

*NOTE: Data fields with the* ***\**** *are mandatory under TEAS Plus. The wording "(if applicable)" appears where the field is only mandatory under the facts of the particular application.*

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **TEAS Plus** | **YES** |
| **MARK INFORMATION** | |
| **\*MARK** | \\TICRS\EXPORT18\IMAGEOUT 18\902\925\90292568\xml1 \ FTK0002.JPG |
| **\*SPECIAL FORM** | YES |
| **USPTO-GENERATED IMAGE** | NO |
| **LITERAL ELEMENT** | BREEZE |
| **\*COLOR MARK** | NO |
| **\*COLOR(S) CLAIMED**<br>**(If applicable)** | |
| **\*DESCRIPTION OF THE MARK**<br>**(and Color Location, if applicable)** | The mark consists of the letters BREEZE in an upper-case, san-serif font, with the second letter E backwards and the three horizontal elements of the first letter E joined to the corresponding horizontal element of the second letter E in elongated, wavy lines. |
| **PIXEL COUNT ACCEPTABLE** | YES |
| **PIXEL COUNT** | 820 x 312 |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| **\*OWNER OF MARK** | Trucenta Holdings LLC |
| **\*MAILING ADDRESS** | 1675 E. Maple Rd |
| **\*CITY** | Troy |
| **\*STATE**<br>**(Required for U.S. applicants)** | Michigan |
| **\*COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **\*ZIP/POSTAL CODE**<br>**(Required for U.S. and certain international addresses)** | 48083 |
| **\*EMAIL ADDRESS** | XXXX |
| **LEGAL ENTITY INFORMATION** | |

| | |
|---|---|
| **\*TYPE** | LIMITED LIABILITY COMPANY |
| **\* STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY WHERE LEGALLY ORGANIZED** | Michigan |

## GOODS AND/OR SERVICES AND BASIS INFORMATION

| | |
|---|---|
| **\*INTERNATIONAL CLASS** | 007 |
| **\*IDENTIFICATION** | Vacuum packaging machines |
| **\*FILING BASIS** | SECTION 1(b) |
| **\*INTERNATIONAL CLASS** | 030 |
| **\*IDENTIFICATION** | Candy; Candy bars |
| **\*FILING BASIS** | SECTION 1(b) |
| **\*INTERNATIONAL CLASS** | 032 |
| **\*IDENTIFICATION** | Bottled water |
| **\*FILING BASIS** | SECTION 1(b) |

## ADDITIONAL STATEMENTS SECTION

| | |
|---|---|
| **\*TRANSLATION** (if applicable) | |
| **\*TRANSLITERATION** (if applicable) | |
| **\*CLAIMED PRIOR REGISTRATION** (if applicable) | |
| **\*CONSENT (NAME/LIKENESS)** (if applicable) | |
| **\*CONCURRENT USE CLAIM** (if applicable) | |

## ATTORNEY INFORMATION

| | |
|---|---|
| **NAME** | Paul R. Hoffer |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **STREET** | 32267 Auburn Dr |
| **CITY** | Beverly Hills |
| **STATE** | Michigan |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **ZIP/POSTAL CODE** | 48025 |
| **EMAIL ADDRESS** | paulrhofferlaw@gmail.com |

## CORRESPONDENCE INFORMATION

| | |
|---|---|
| **NAME** | Paul R. Hoffer |
| **PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE** | paulrhofferlaw@gmail.com |
| **SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES)** | NOT PROVIDED |

## FEE INFORMATION

| | |
|---|---|
| **APPLICATION FILING OPTION** | TEAS Plus |

| NUMBER OF CLASSES | 3 |
|---|---|
| **APPLICATION FOR REGISTRATION PER CLASS** | 225 |
| ***TOTAL FEES DUE** | 675 |
| ***TOTAL FEES PAID** | 675 |
| **SIGNATURE INFORMATION** | |
| ***SIGNATURE** | /Nowfal Akash/ |
| ***SIGNATORY'S NAME** | Nowfal Akash |
| ***SIGNATORY'S POSITION** | Member |
| ***DATE SIGNED** | 10/30/2020 |

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1478 (Rev 09/2006)
OMB No. 0651-0009 (Exp 02/28/2021)

## Trademark/Service Mark Application, Principal Register

## TEAS Plus Application

**Serial Number: 90292568**
**Filing Date: 11/02/2020**

## To the Commissioner for Trademarks:

**MARK:** BREEZE (stylized and/or with design, see mark)
The literal element of the mark consists of BREEZE. The applicant is not claiming color as a feature of the mark. The mark consists of the letters BREEZE in an upper-case, san-serif font, with the second letter E backwards and the three horizontal elements of the first letter E joined to the corresponding horizontal element of the second letter E in elongated, wavy lines.
The applicant, Trucenta Holdings LLC, a limited liability company legally organized under the laws of Michigan, having an address of

1675 E. Maple Rd
Troy, Michigan 48083
United States
XXXX

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

**For specific filing basis information for each item, you must view the display within the Input Table.**
International Class 007: Vacuum packaging machines
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services. (15 U.S.C. Section 1051(b)).

**For specific filing basis information for each item, you must view the display within the Input Table.**
International Class 030: Candy; Candy bars
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services. (15 U.S.C. Section 1051(b)).

**For specific filing basis information for each item, you must view the display within the Input Table.**
International Class 032: Bottled water
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services. (15 U.S.C. Section 1051(b)).

The owner's/holder's proposed attorney information: Paul R. Hoffer. Paul R. Hoffer, is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, is located at

32267 Auburn Dr
Beverly Hills, Michigan 48025
United States
paulrhofferlaw@gmail.com

Paul R. Hoffer submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

The applicant's current Correspondence Information:

Paul R. Hoffer
PRIMARY EMAIL FOR CORRESPONDENCE: paulrhofferlaw@gmail.com
SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): NOT PROVIDED

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the applicant owner/holder and the applicant owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).

A fee payment in the amount of $675 has been submitted with the application, representing payment for 3 class(es).

## Declaration

☑ **Basis:**
**If the applicant is filing the application based on use in commerce under 15 U.S.C. § 1051(a):**

- The signatory believes that the applicant is the owner of the trademark/service mark sought to be registered;
- The mark is in use in commerce and was in use in commerce as of the filing date of the application on or in connection with the goods/services in the application;
- The specimen(s) shows the mark as used on or in connection with the goods/services in the application and was used on or in connection with the goods/services in the application as of the application filing date; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

**And/Or**
**If the applicant is filing the application based on an intent to use the mark in commerce under 15 U.S.C. § 1051(b), § 1126(d), and/or § 1126(e):**

- The signatory believes that the applicant is entitled to use the mark in commerce;
- The applicant has a bona fide intention to use the mark in commerce and had a bona fide intention to use the mark in commerce as of the application filing date on or in connection with the goods/services in the application; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

☑ To the best of the signatory's knowledge and belief, no other persons, except, if applicable, concurrent users, have the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other persons, to cause confusion or mistake, or to deceive.

☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of the application or submission or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: /Nowfal Akash/   Date: 10/30/2020
Signatory's Name: Nowfal Akash
Signatory's Position: Member
Payment Sale Number: 90292568
Payment Accounting Date: 11/02/2020

Serial Number: 90292568
Internet Transmission Date: Mon Nov 02 07:22:18 ET 2020
TEAS Stamp: USPTO/FTK-XX.XX.XXX.XX-20201102072218803
022-90292568-750588887329f1e223db6f815e0
286f8feb7e7d476f26c3d57cf4bc04a69d86f-CC
-22178054-20201020220701823831



# United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Nov 17 03:17:22 EST 2022*



Logout Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | BREEZE |
| **Goods and Services** | IC 007. US 013 019 021 023 024 031 034 035. G & S: Vacuum packaging machines |
| | IC 030. US 046. G & S: Candy; Candy bars |
| | IC 032. US 045 046 048. G & S: Bottled water |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 26.17.01 - Bands, straight ; Bars, straight ; Lines, straight ; Straight line(s), band(s) or bar(s) <br> 26.17.02 - Bands, wavy ; Bars, wavy ; Lines, wavy ; Wavy line(s), band(s) or bar(s) <br> 26.17.05 - Bands, horizontal ; Bars, horizontal ; Horizontal line(s), band(s) or bar(s) ; Lines, horizontal |
| **Serial Number** | **90292568** |
| **Filing Date** | November 2, 2020 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) BREEZE SMOKE LLC LIMITED LIABILITY COMPANY MICHIGAN 4654 LILLY COURT WEST BLOOMFIELD MICHIGAN 48323 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Rachel M. Hofstatter |
| **Description of Mark** | The mark consists of the letters BREEZE in an upper-case, san-serif font, with the second letter E backwards and the three horizontal elements of the first letter E joined to the corresponding horizontal element of the second letter E in elongated, wavy lines. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead** | LIVE |

**Indicator**

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1478 (Rev 09/2006)
OMB No. 0651-0009 (Exp 02/28/2021)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 90292582**
**Filing Date: 11/02/2020**

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 90292582 |
| **MARK INFORMATION** | |
| ***MARK** | [BREEZE](#) |
| **STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **LITERAL ELEMENT** | BREEZE |
| **MARK STATEMENT** | The mark consists of standard characters, without claim to any particular font style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| ***OWNER OF MARK** | Trucenta Holdings LLC |
| ***MAILING ADDRESS** | 1675 E. Maple |
| ***CITY** | Troy |
| ***STATE** (Required for U.S. applicants) | Michigan |
| ***COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| ***ZIP/POSTAL CODE** (Required for U.S. and certain international addresses) | 48083 |
| ***EMAIL ADDRESS** | XXXX |
| **LEGAL ENTITY INFORMATION** | |
| **TYPE** | limited liability company |
| **STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY WHERE LEGALLY ORGANIZED** | Michigan |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| **INTERNATIONAL CLASS** | 003 |
| ***IDENTIFICATION** | Electronic cigarette liquid comprised of essential oils; to the extent any of the foregoing involves use of cannabis, such cannabis shall have a delta-9 THC concentration of not more than 0.3% on a dry weight basis |
| **FILING BASIS** | SECTION 1(b) |
| **INTERNATIONAL CLASS** | 005 |
| | Plant extracts for pharmaceutical purposes, namely, for the treatment of nausea, anxiety, pain, glaucoma, seizures, multiple sclerosis and Crohn's Disease; to the extent any of the |

| | |
|---|---|
| **\*IDENTIFICATION** | foregoing involves cannabis, such cannabis shall have a delta-9 THC concentration of not more than 0.3% on a dry weight basis |
| **FILING BASIS** | SECTION 1(b) |
| **INTERNATIONAL CLASS** | 034 |
| **\*IDENTIFICATION** | Electronic cigarette liquids comprised of flavoring in liquid form, other than essential oils, used to refill electronic cigarette cartridges; to the extent any of the foregoing involves use of cannabis, such cannabis shall have a delta-9 THC concentration of not more than 0.3% on a dry weight basis; smoking pipes; smoking pipe cleaners; electronic smoking pipes; oral vaporizers for smokers |
| **FILING BASIS** | SECTION 1(b) |

## ATTORNEY INFORMATION

| | |
|---|---|
| **NAME** | Paul R. Hoffer |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **STREET** | 32267 Auburn Dr |
| **CITY** | Beverly Hills |
| **STATE** | Michigan |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **ZIP/POSTAL CODE** | 48025 |
| **EMAIL ADDRESS** | paulrhofferlaw@gmail.com |

## CORRESPONDENCE INFORMATION

| | |
|---|---|
| **NAME** | Paul R. Hoffer |
| **PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE** | paulrhofferlaw@gmail.com |
| **SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES)** | NOT PROVIDED |

## FEE INFORMATION

| | |
|---|---|
| **APPLICATION FILING OPTION** | TEAS Standard |
| **NUMBER OF CLASSES** | 3 |
| **APPLICATION FOR REGISTRATION PER CLASS** | 275 |
| **\*TOTAL FEES DUE** | 825 |
| **\*TOTAL FEES PAID** | 825 |

## SIGNATURE INFORMATION

| | |
|---|---|
| **SIGNATURE** | /Nowfal Akash/ |
| **SIGNATORY'S NAME** | Nowfal Akash |
| **SIGNATORY'S POSITION** | Member |
| **DATE SIGNED** | 10/30/2020 |

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1478 (Rev 09/2006)
OMB No. 0651-0009 (Exp 02/28/2021)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 90292582**
**Filing Date: 11/02/2020**

## To the Commissioner for Trademarks:

**MARK:** BREEZE (Standard Characters, see mark)
The literal element of the mark consists of BREEZE. The mark consists of standard characters, without claim to any particular font style, size, or color.
The applicant, Trucenta Holdings LLC, a limited liability company legally organized under the laws of Michigan, having an address of
  1675 E. Maple
  Troy, Michigan 48083
  United States
  XXXX

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

International Class 003:  Electronic cigarette liquid comprised of essential oils; to the extent any of the foregoing involves use of cannabis, such cannabis shall have a delta-9 THC concentration of not more than 0.3% on a dry weight basis
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services.

International Class 005:  Plant extracts for pharmaceutical purposes, namely, for the treatment of nausea, anxiety, pain, glaucoma, seizures, multiple sclerosis and Crohn's Disease; to the extent any of the foregoing involves cannabis, such cannabis shall have a delta-9 THC concentration of not more than 0.3% on a dry weight basis
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services.

International Class 034:  Electronic cigarette liquids comprised of flavoring in liquid form, other than essential oils, used to refill electronic cigarette cartridges; to the extent any of the foregoing involves use of cannabis, such cannabis shall have a delta-9 THC concentration of not more than 0.3% on a dry weight basis; smoking pipes; smoking pipe cleaners; electronic smoking pipes; oral vaporizers for smokers
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services.

The owner's/holder's proposed attorney information: Paul R. Hoffer. Paul R. Hoffer, is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, is located at
  32267 Auburn Dr
  Beverly Hills, Michigan 48025
  United States
  paulrhofferlaw@gmail.com

Paul R. Hoffer submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.
The applicant's current Correspondence Information:
  Paul R. Hoffer
   PRIMARY EMAIL FOR CORRESPONDENCE: paulrhofferlaw@gmail.com     SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): NOT PROVIDED

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the applicant owner/holder and the applicant owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).

A fee payment in the amount of $825 has been submitted with the application, representing payment for 3 class(es).

<b>Declaration</b>

☑ **Basis:**
**If the applicant is filing the application based on use in commerce under 15 U.S.C. § 1051(a):**

- The signatory believes that the applicant is the owner of the trademark/service mark sought to be registered;
- The mark is in use in commerce and was in use in commerce as of the filing date of the application on or in connection with the goods/services in the application;
- The specimen(s) shows the mark as used on or in connection with the goods/services in the application and was used on or in connection with the goods/services in the application as of the application filing date; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

**And/Or**
**If the applicant is filing the application based on an intent to use the mark in commerce under 15 U.S.C. § 1051(b), § 1126(d), and/or § 1126(e):**

- The signatory believes that the applicant is entitled to use the mark in commerce;
- The applicant has a bona fide intention to use the mark in commerce and had a bona fide intention to use the mark in commerce as of the application filing date on or in connection with the goods/services in the application; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

☑ To the best of the signatory's knowledge and belief, no other persons, except, if applicable, concurrent users, have the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other persons, to cause confusion or mistake, or to deceive.

☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of the application or submission or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: /Nowfal Akash/   Date: 10/30/2020
Signatory's Name: Nowfal Akash
Signatory's Position: Member
Payment Sale Number: 90292582
Payment Accounting Date: 11/02/2020

Serial Number: 90292582
Internet Transmission Date: Mon Nov 02 07:46:02 ET 2020
TEAS Stamp: USPTO/BAS-XX.XX.XXX.XX-20201102074602388
666-90292582-7501f9460337cd74c271c9aacb3
686d2c7d23cbe9df4585a986c384fbe6ebed-CC-
46018116-20201020225342612625

# BREEZE



## United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Nov 17 03:17:22 EST 2022*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

TSDR | ASSIGN Status | TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# BREEZE

| | |
|---|---|
| **Word Mark** | BREEZE |
| **Goods and Services** | IC 003. US 001 004 006 050 051 052. G & S: Electronic cigarette liquid comprised of essential oils; to the extent any of the foregoing involves use of cannabis, such cannabis shall have a delta-9 THC concentration of not more than 0.3% on a dry weight basis<br><br>IC 005. US 005 006 018 044 046 051 052. G & S: Plant extracts for pharmaceutical purposes, namely, for the treatment of nausea, anxiety, pain, glaucoma, seizures, multiple sclerosis and Crohn's Disease; to the extent any of the foregoing involves cannabis, such cannabis shall have a delta-9 THC concentration of not more than 0.3% on a dry weight basis<br><br>IC 034. US 002 008 009 017. G & S: Electronic cigarette liquids comprised of flavoring in liquid form, other than essential oils, used to refill electronic cigarette cartridges; to the extent any of the foregoing involves use of cannabis, such cannabis shall have a delta-9 THC concentration of not more than 0.3% on a dry weight basis; smoking pipes; smoking pipe cleaners; electronic smoking pipes; oral vaporizers for smokers |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | **90292582** |
| **Filing Date** | November 2, 2020 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) BREEZE SMOKE LLC LIMITED LIABILITY COMPANY MICHIGAN 4654 LILLY COURT WEST BLOOMFIELD MICHIGAN 48323 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Rachel M. Hofstatter |

| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.

PTO Form 1478 (Rev 09/2006)
OMB No. 0651-0009 (Exp 02/28/2021)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 90292579**
**Filing Date: 11/02/2020**

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 90292579 |
| **MARK INFORMATION** | |
| *MARK | \\TICRS\EXPORT18\IMAGEOUT 18\902\925\90292579\xml1 \ APP0002.JPG |
| **SPECIAL FORM** | YES |
| **USPTO-GENERATED IMAGE** | NO |
| **LITERAL ELEMENT** | BREEZE |
| **COLOR MARK** | NO |
| *DESCRIPTION OF THE MARK (and Color Location, if applicable) | The mark consists of the letters BREEZE in an upper-case, san-serif font, with the second letter E backwards and the three horizontal elements of the first letter E joined to the corresponding horizontal element of the second letter E in elongated, wavy lines. |
| **PIXEL COUNT ACCEPTABLE** | YES |
| **PIXEL COUNT** | 820 x 312 |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Trucenta Holdings LLC |
| *MAILING ADDRESS | 1675 E. Maple |
| *CITY | Troy |
| *STATE (Required for U.S. applicants) | Michigan |
| *COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| *ZIP/POSTAL CODE (Required for U.S. and certain international addresses) | 48083 |
| *EMAIL ADDRESS | XXXX |
| **LEGAL ENTITY INFORMATION** | |
| TYPE | limited liability company |
| STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY WHERE LEGALLY ORGANIZED | Michigan |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| INTERNATIONAL CLASS | 003 |
| | Electronic cigarette liquid comprised of essential oils; to the |

| | |
|---|---|
| *IDENTIFICATION | extent any of the foregoing involves use of cannabis, such cannabis shall have a delta-9 THC concentration of not more than 0.3% on a dry weight basis |
| FILING BASIS | SECTION 1(b) |
| INTERNATIONAL CLASS | 005 |
| *IDENTIFICATION | Plant extracts for pharmaceutical purposes, namely, for the treatment of nausea, anxiety, pain, glaucoma, seizures, multiple sclerosis and Crohn's Disease; to the extent any of the foregoing involves cannabis, such cannabis shall have a delta-9 THC concentration of not more than 0.3% on a dry weight basis |
| FILING BASIS | SECTION 1(b) |
| INTERNATIONAL CLASS | 034 |
| *IDENTIFICATION | Electronic cigarette liquids comprised of flavoring in liquid form, other than essential oils, used to refill electronic cigarette cartridges; smoking pipes; smoking pipe cleaners; electronic smoking pipes; oral vaporizers for smokers; to the extent any of the foregoing involves use of cannabis, such cannabis shall have a delta-9 THC concentration of not more than 0.3% on a dry weight basis |
| FILING BASIS | SECTION 1(b) |

## ATTORNEY INFORMATION

| | |
|---|---|
| NAME | Paul R. Hoffer |
| ATTORNEY BAR MEMBERSHIP NUMBER | XXX |
| YEAR OF ADMISSION | XXXX |
| U.S. STATE/ COMMONWEALTH/ TERRITORY | XX |
| STREET | 32267 Auburn Dr. |
| CITY | Beverly Hills |
| STATE | Michigan |
| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| ZIP/POSTAL CODE | 48025 |
| EMAIL ADDRESS | paulrhofferlaw@gmail.com |

## CORRESPONDENCE INFORMATION

| | |
|---|---|
| NAME | Paul R. Hoffer |
| PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE | paulrhofferlaw@gmail.com |
| SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES) | NOT PROVIDED |

## FEE INFORMATION

| | |
|---|---|
| APPLICATION FILING OPTION | TEAS Standard |
| NUMBER OF CLASSES | 3 |
| APPLICATION FOR REGISTRATION PER CLASS | 275 |
| *TOTAL FEES DUE | 825 |
| *TOTAL FEES PAID | 825 |

## SIGNATURE INFORMATION

| SIGNATURE | /Nowfal Akash/ |
|---|---|
| SIGNATORY'S NAME | Nowfal Akash |
| SIGNATORY'S POSITION | Member |
| DATE SIGNED | 10/30/2020 |

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1478 (Rev 09/2006)
OMB No. 0651-0009 (Exp 02/28/2021)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 90292579**
**Filing Date: 11/02/2020**

### To the Commissioner for Trademarks:

**MARK:** BREEZE (stylized and/or with design, see mark)
The literal element of the mark consists of BREEZE. The applicant is not claiming color as a feature of the mark. The mark consists of the letters BREEZE in an upper-case, san-serif font, with the second letter E backwards and the three horizontal elements of the first letter E joined to the corresponding horizontal element of the second letter E in elongated, wavy lines.
The applicant, Trucenta Holdings LLC, a limited liability company legally organized under the laws of Michigan, having an address of

    1675 E. Maple
    Troy, Michigan 48083
    United States
    XXXX

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

International Class 003: Electronic cigarette liquid comprised of essential oils; to the extent any of the foregoing involves use of cannabis, such cannabis shall have a delta-9 THC concentration of not more than 0.3% on a dry weight basis
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services.

International Class 005: Plant extracts for pharmaceutical purposes, namely, for the treatment of nausea, anxiety, pain, glaucoma, seizures, multiple sclerosis and Crohn's Disease; to the extent any of the foregoing involves cannabis, such cannabis shall have a delta-9 THC concentration of not more than 0.3% on a dry weight basis
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services.

International Class 034: Electronic cigarette liquids comprised of flavoring in liquid form, other than essential oils, used to refill electronic cigarette cartridges; smoking pipes; smoking pipe cleaners; electronic smoking pipes; oral vaporizers for smokers; to the extent any of the foregoing involves use of cannabis, such cannabis shall have a delta-9 THC concentration of not more than 0.3% on a dry weight basis
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services.

The owner's/holder's proposed attorney information: Paul R. Hoffer. Paul R. Hoffer, is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, is located at

    32267 Auburn Dr.
    Beverly Hills, Michigan 48025
    United States
    paulrhofferlaw@gmail.com

Paul R. Hoffer submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

The applicant's current Correspondence Information:

    Paul R. Hoffer
    PRIMARY EMAIL FOR CORRESPONDENCE: paulrhofferlaw@gmail.com    SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): NOT PROVIDED

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the applicant owner/holder and the applicant owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).

A fee payment in the amount of $825 has been submitted with the application, representing payment for 3 class(es).

## Declaration

☑ **Basis:**
**If the applicant is filing the application based on use in commerce under 15 U.S.C. § 1051(a):**

- The signatory believes that the applicant is the owner of the trademark/service mark sought to be registered;
- The mark is in use in commerce and was in use in commerce as of the filing date of the application on or in connection with the goods/services in the application;
- The specimen(s) shows the mark as used on or in connection with the goods/services in the application and was used on or in connection with the goods/services in the application as of the application filing date; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

**And/Or**
**If the applicant is filing the application based on an intent to use the mark in commerce under 15 U.S.C. § 1051(b), § 1126(d), and/or § 1126(e):**

- The signatory believes that the applicant is entitled to use the mark in commerce;
- The applicant has a bona fide intention to use the mark in commerce and had a bona fide intention to use the mark in commerce as of the application filing date on or in connection with the goods/services in the application; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

☑ To the best of the signatory's knowledge and belief, no other persons, except, if applicable, concurrent users, have the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other persons, to cause confusion or mistake, or to deceive.

☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of the application or submission or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: /Nowfal Akash/   Date: 10/30/2020
Signatory's Name: Nowfal Akash
Signatory's Position: Member
Payment Sale Number: 90292579
Payment Accounting Date: 11/02/2020

Serial Number: 90292579
Internet Transmission Date: Mon Nov 02 07:42:51 ET 2020
TEAS Stamp: USPTO/BAS-XX.XX.XXX.XX-20201102074251677
743-90292579-75015d0a2d0b46431ef5abae9a8
1e94d464ca5fa38d6f58e9b1ea430217afab-CC-
42508105-20201020230812766066

# BREEZE



# United States Patent and Trademark Office

**Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News**

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Nov 17 03:17:22 EST 2022*



Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

**TSDR**  **ASSIGN Status**  **TTAB Status** *( Use the "Back" button of the Internet Browser to return to TESS)*

**BREEZE**

| | |
|---|---|
| **Word Mark** | BREEZE |
| **Goods and Services** | IC 003. US 001 004 006 050 051 052. G & S: Electronic cigarette liquid comprised of essential oils; to the extent any of the foregoing involves use of cannabis, such cannabis shall have a delta-9 THC concentration of not more than 0.3% on a dry weight basis

IC 005. US 005 006 018 044 046 051 052. G & S: Plant extracts for pharmaceutical purposes, namely, for the treatment of nausea, anxiety, pain, glaucoma, seizures, multiple sclerosis and Crohn's Disease; to the extent any of the foregoing involves cannabis, such cannabis shall have a delta-9 THC concentration of not more than 0.3% on a dry weight basis

IC 034. US 002 008 009 017. G & S: Electronic cigarette liquids comprised of flavoring in liquid form, other than essential oils, used to refill electronic cigarette cartridges; smoking pipes; smoking pipe cleaners; electronic smoking pipes; oral vaporizers for smokers; to the extent any of the foregoing involves use of cannabis, such cannabis shall have a delta-9 THC concentration of not more than 0.3% on a dry weight basis |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 26.17.01 - Bands, straight ; Bars, straight ; Lines, straight ; Straight line(s), band(s) or bar(s)
26.17.02 - Bands, wavy ; Bars, wavy ; Lines, wavy ; Wavy line(s), band(s) or bar(s)
26.17.05 - Bands, horizontal ; Bars, horizontal ; Horizontal line(s), band(s) or bar(s) ; Lines, horizontal |
| **Serial Number** | **90292579** |
| **Filing Date** | November 2, 2020 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) BREEZE SMOKE LLC LIMITED LIABILITY COMPANY MICHIGAN 4654 LILLY COURT WEST BLOOMFIELD MICHIGAN 48323 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Rachel M. Hofstatter |

| | |
|---|---|
| **Description of Mark** | The mark consists of the letters BREEZE in an upper-case, san-serif font, with the second letter E backwards and the three horizontal elements of the first letter E joined to the corresponding horizontal element of the second letter E in elongated, wavy lines. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

PTO- 1478
Approved for use through 10/31/2024. OMB 0651-0009
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Trademark/Service Mark Application, Principal Register

**Serial Number: 97926736**
**Filing Date: 05/09/2023**

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 97926736 |
| **MARK INFORMATION** | |
| ***MARK** | BREEZE LIFE |
| **STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **LITERAL ELEMENT** | BREEZE LIFE |
| **MARK STATEMENT** | The mark consists of standard characters, without claim to any particular font style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| ***OWNER OF MARK** | Breeze Smoke LLC |
| ***MAILING ADDRESS** | 1471 E Nine Mile Rd., Unit 200 |
| ***CITY** | Hazel Park |
| ***STATE** (Required for U.S. applicants) | Michigan |
| ***COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| ***ZIP/POSTAL CODE** (Required for U.S. and certain international addresses) | 48030 |
| ***EMAIL ADDRESS** | XXXX |
| **LEGAL ENTITY INFORMATION** | |
| **TYPE** | limited liability company |
| **STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY WHERE LEGALLY ORGANIZED** | Michigan |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| **INTERNATIONAL CLASS** | 034 |
| ***IDENTIFICATION** | Battery performance monitors sold as a component of electronic disposable cigarettes |
| **FILING BASIS** | SECTION 1(b) |
| **ADDITIONAL STATEMENTS SECTION** | |
| **ACTIVE PRIOR REGISTRATION(S)** | The applicant claims ownership of active prior U.S. Registration Number(s) 6976563, 6296004, 6296005, and others. |

## ATTORNEY INFORMATION

| | |
|---|---|
| **NAME** | Rachel M. Hofstatter |
| **ATTORNEY DOCKET NUMBER** | 270989528591 |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **FIRM NAME** | Honigman LLP |
| **STREET** | 39400 Woodward Avenue, Suite 101 |
| **CITY** | Bloomfield Hills |
| **STATE** | Michigan |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **ZIP/POSTAL CODE** | 48304-5151 |
| **PHONE** | 202-844-3371 |
| **EMAIL ADDRESS** | trademark@honigman.com |
| **OTHER APPOINTED ATTORNEY** | Julie E. Reitz, Anessa O. Kramer, Angela Alvarez Sujek, Amanda M. Blackburn, Nicole M. Kryzhan, Aubrey Biache, Steven M. Forte |

## CORRESPONDENCE INFORMATION

| | |
|---|---|
| **NAME** | Rachel M. Hofstatter |
| **PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE** | trademark@honigman.com |
| **SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES)** | rhofstatter@honigman.com; tjones@honigman.com |

## FEE INFORMATION

| | |
|---|---|
| **APPLICATION FILING OPTION** | TEAS Standard |
| **NUMBER OF CLASSES** | 1 |
| **APPLICATION FOR REGISTRATION PER CLASS** | 350 |
| ***TOTAL FEES DUE** | 350 |
| ***TOTAL FEES PAID** | 350 |

## SIGNATURE INFORMATION

| | |
|---|---|
| **SIGNATURE** | /Steven S. Haddad/ |
| **SIGNATORY'S NAME** | Steven S. Haddad |
| **SIGNATORY'S POSITION** | Managing Member |
| **SIGNATORY'S PHONE NUMBER** | 248-469-2878 |
| **DATE SIGNED** | 05/08/2023 |
| **SIGNATURE METHOD** | Sent to third party for signature |

PTO- 1478

Approved for use through 10/31/2024. OMB 0651-0009

U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

## Trademark/Service Mark Application, Principal Register

**Serial Number: 97926736**
**Filing Date: 05/09/2023**

## To the Commissioner for Trademarks:

**MARK:** BREEZE LIFE (Standard Characters, see mark)

The literal element of the mark consists of BREEZE LIFE. The mark consists of standard characters, without claim to any particular font style, size, or color.

The applicant, Breeze Smoke LLC, a limited liability company legally organized under the laws of Michigan, having an address of

1471 E Nine Mile Rd., Unit 200
Hazel Park, Michigan 48030
United States
XXXX

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

International Class 034:  Battery performance monitors sold as a component of electronic disposable cigarettes

Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services.

**Claim of Active Prior Registration(s)**

The applicant claims ownership of active prior U.S. Registration Number(s) 6976563, 6296004, 6296005, and others.

The owner's/holder's proposed attorney information: Rachel M. Hofstatter. Other appointed attorneys are Julie E. Reitz, Anessa O. Kramer, Angela Alvarez Sujek, Amanda M. Blackburn, Nicole M. Kryzhan, Aubrey Biache, Steven M. Forte. Rachel M. Hofstatter of Honigman LLP, is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, and the attorney(s) is located at

39400 Woodward Avenue, Suite 101
Bloomfield Hills, Michigan 48304-5151
United States
202-844-3371(phone)
trademark@honigman.com

The docket/reference number is 270989528591.

Rachel M. Hofstatter submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

The applicant's current Correspondence Information:

Rachel M. Hofstatter
PRIMARY EMAIL FOR CORRESPONDENCE: trademark@honigman.com
SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): rhofstatter@honigman.com; tjones@honigman.com

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the applicant owner/holder and the applicant owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).

A fee payment in the amount of $350 has been submitted with the application, representing payment for 1 class(es).

## Declaration

☑ **Basis:**

**If the applicant is filing the application based on use in commerce under 15 U.S.C. § 1051(a):**

- The signatory believes that the applicant is the owner of the trademark/service mark sought to be registered;
- The mark is in use in commerce and was in use in commerce as of the filing date of the application on or in connection with the goods/services in the application;
- The specimen(s) shows the mark as used on or in connection with the goods/services in the application and was used on or in connection with the goods/services in the application as of the application filing date; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

**And/Or**
**If the applicant is filing the application based on an intent to use the mark in commerce under 15 U.S.C. § 1051(b), § 1126(d), and/or § 1126(e):**

- The signatory believes that the applicant is entitled to use the mark in commerce;
- The applicant has a bona fide intention to use the mark in commerce and had a bona fide intention to use the mark in commerce as of the application filing date on or in connection with the goods/services in the application; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

☑ To the best of the signatory's knowledge and belief, no other persons, except, if applicable, concurrent users, have the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other persons, to cause confusion or mistake, or to deceive.

☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of the application or submission or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: /Steven S. Haddad/   Date: 05/08/2023
Signatory's Name: Steven S. Haddad
Signatory's Position: Managing Member
Signatory's Phone Number: 248-469-2878
Signature method: Sent to third party for signature
Payment Sale Number: 97926736
Payment Accounting Date: 05/09/2023

Serial Number: 97926736
Internet Transmission Date: Tue May 09 07:31:35 ET 2023
TEAS Stamp: USPTO/BAS-XX.XXX.XXX.XXX-202305090731356
41450-97926736-860242ba82c4369c76cc7522a
ba4c94718af877b5fb6cba686117a71186caf265
8d-DA-31355145-20230508153002385050

# BREEZE LIFE



**United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Contacts|eBusiness|eBiz alerts|News

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 28 03:17:22 EDT 2023*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout   Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TSDR | ASSIGN Status | TTAB Status |  *( Use the "Back" button of the Internet Browser to return to TESS)*

# BREEZE LIFE

| | |
|---|---|
| **Word Mark** | BREEZE LIFE |
| **Goods and Services** | IC 034. US 002 008 009 017. G & S: Battery performance monitors sold as a component of electronic disposable cigarettes |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 97926736 |
| **Filing Date** | May 9, 2023 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) Breeze Smoke LLC LIMITED LIABILITY COMPANY MICHIGAN 1471 E Nine Mile Rd., Unit 200 Hazel Park MICHIGAN 48030 |
| **Attorney of Record** | Rachel M. Hofstatter |
| **Prior Registrations** | 6296004;6296005;6976563;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

|.HOME | SITE INDEX| SEARCH | *e*BUSINESS | HELP | PRIVACY POLICY

PTO- 1478
Approved for use through 10/31/2024. OMB 0651-0009
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Trademark/Service Mark Application, Principal Register

**Serial Number: 97900128**
**Filing Date: 04/21/2023**

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 97900128 |
| **MARK INFORMATION** | |
| *MARK | [\\TICRS\EXPORT18\IMAGEOUT 18\979\001\97900128\xml1 \ APP0002.JPG](#) |
| **SPECIAL FORM** | YES |
| **USPTO-GENERATED IMAGE** | NO |
| **LITERAL ELEMENT** | BREEZE SMOKE |
| **COLOR MARK** | NO |
| *DESCRIPTION OF THE MARK (and Color Location, if applicable) | The mark consists of the word "BREEZE" above the word "SMOKE" in a stylized fashion with lines to the left and right of the word "SMOKE". |
| **PIXEL COUNT ACCEPTABLE** | YES |
| **PIXEL COUNT** | 491 x 291 |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Breeze Smoke LLC |
| *MAILING ADDRESS | 1471 E Nine Mile Rd., Unit 200 |
| *CITY | Hazel Park |
| *STATE (Required for U.S. applicants) | Michigan |
| *COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| *ZIP/POSTAL CODE (Required for U.S. and certain international addresses) | 48030 |
| *EMAIL ADDRESS | XXXX |
| **LEGAL ENTITY INFORMATION** | |
| **TYPE** | limited liability company |
| **STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY WHERE LEGALLY ORGANIZED** | Michigan |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| **INTERNATIONAL CLASS** | 034 |
| *IDENTIFICATION | Disposable electronic cigarettes |
| **FILING BASIS** | SECTION 1(a) |

| | |
|---|---|
| **FIRST USE ANYWHERE DATE** | At least as early as 03/01/2020 |
| **FIRST USE IN COMMERCE DATE** | At least as early as 03/01/2020 |
| **SPECIMEN FILE NAME(S)** | \\TICRS\EXPORT18\IMAGEOUT 18\979\001\97900128\xml1 \ APP0003.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\979\001\97900128\xml1 \ APP0004.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\979\001\97900128\xml1 \ APP0005.JPG |
| **SPECIMEN DESCRIPTION** | photographs of registrants product packaging containing the subject goods and bearing the mark as applied for |
| **WEBPAGE URL** | None Provided |
| **WEBPAGE DATE OF ACCESS** | None Provided |
| **ADDITIONAL STATEMENTS SECTION** | |
| **ACTIVE PRIOR REGISTRATION(S)** | The applicant claims ownership of active prior U.S. Registration Number(s) 6976563, 6296004, 6296005, and others. |
| **ATTORNEY INFORMATION** | |
| **NAME** | Rachel M. Hofstatter |
| **ATTORNEY DOCKET NUMBER** | 270989527515 |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **FIRM NAME** | Honigman LLP |
| **STREET** | 39400 Woodward Avenue, Suite 101 |
| **CITY** | Bloomfield Hills |
| **STATE** | Michigan |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **ZIP/POSTAL CODE** | 48304-5151 |
| **PHONE** | 202-844-3371 |
| **EMAIL ADDRESS** | trademark@honigman.com |
| **OTHER APPOINTED ATTORNEY** | Julie E. Reitz, Anessa O. Kramer, Angela Alvarez Sujek, Amanda M. Blackburn, Nicole M. Kryzhan, Aubrey Biache, Steven M. Forte |
| **CORRESPONDENCE INFORMATION** | |
| **NAME** | Rachel M. Hofstatter |
| **PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE** | trademark@honigman.com |
| **SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES)** | rhofstatter@honigman.com; tjones@honigman.com |
| **FEE INFORMATION** | |
| **APPLICATION FILING OPTION** | TEAS Standard |
| **NUMBER OF CLASSES** | 1 |
| **APPLICATION FOR REGISTRATION PER CLASS** | 350 |

| | |
|---|---|
| *TOTAL FEES DUE | 350 |
| *TOTAL FEES PAID | 350 |
| **SIGNATURE INFORMATION** | |
| SIGNATURE | /Steven S. Haddad/ |
| SIGNATORY'S NAME | Steven S. Haddad |
| SIGNATORY'S POSITION | Managing Member |
| SIGNATORY'S PHONE NUMBER | 248-469-2878 |
| DATE SIGNED | 04/20/2023 |
| SIGNATURE METHOD | Sent to third party for signature |

PTO- 1478

Approved for use through 10/31/2024. OMB 0651-0009

U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Trademark/Service Mark Application, Principal Register

**Serial Number: 97900128**
**Filing Date: 04/21/2023**

## To the Commissioner for Trademarks:

**MARK:** BREEZE SMOKE (stylized and/or with design, see mark)
The literal element of the mark consists of BREEZE SMOKE. The mark consists of the word "BREEZE" above the word "SMOKE" in a stylized fashion with lines to the left and right of the word "SMOKE".
The applicant, Breeze Smoke LLC, a limited liability company legally organized under the laws of Michigan, having an address of

    1471 E Nine Mile Rd., Unit 200
    Hazel Park, Michigan 48030
    United States
    XXXX

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

International Class 034:  Disposable electronic cigarettes

In International Class 034, the mark was first used by the applicant or the applicant's related company or licensee or predecessor in interest at least as early as 03/01/2020, and first used in commerce at least as early as 03/01/2020, and is now in use in such commerce. The applicant is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods/services, consisting of a(n) photographs of registrants product packaging containing the subject goods and bearing the mark as applied for.
Specimen File1
Specimen File2
Specimen File3
Webpage URL: None Provided
Webpage Date of Access: None Provided

**Claim of Active Prior Registration(s)**
The applicant claims ownership of active prior U.S. Registration Number(s) 6976563, 6296004, 6296005, and others.

The owner's/holder's proposed attorney information: Rachel M. Hofstatter. Other appointed attorneys are Julie E. Reitz, Anessa O. Kramer, Angela Alvarez Sujek, Amanda M. Blackburn, Nicole M. Kryzhan, Aubrey Biache, Steven M. Forte. Rachel M. Hofstatter of Honigman LLP, is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, and the attorney(s) is located at

    39400 Woodward Avenue, Suite 101
    Bloomfield Hills, Michigan 48304-5151
    United States
    202-844-3371(phone)
    trademark@honigman.com
The docket/reference number is 270989527515.
Rachel M. Hofstatter submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

The applicant's current Correspondence Information:

    Rachel M. Hofstatter

    PRIMARY EMAIL FOR CORRESPONDENCE: trademark@honigman.com
    SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): rhofstatter@honigman.com; tjones@honigman.com

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the applicant owner/holder and

the applicant owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).

A fee payment in the amount of $350 has been submitted with the application, representing payment for 1 class(es).

<strong>Declaration</strong>

☑ **Basis:**
**If the applicant is filing the application based on use in commerce under 15 U.S.C. § 1051(a):**

- The signatory believes that the applicant is the owner of the trademark/service mark sought to be registered;
- The mark is in use in commerce and was in use in commerce as of the filing date of the application on or in connection with the goods/services in the application;
- The specimen(s) shows the mark as used on or in connection with the goods/services in the application and was used on or in connection with the goods/services in the application as of the application filing date; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

**And/Or**
**If the applicant is filing the application based on an intent to use the mark in commerce under 15 U.S.C. § 1051(b), § 1126(d), and/or § 1126(e):**

- The signatory believes that the applicant is entitled to use the mark in commerce;
- The applicant has a bona fide intention to use the mark in commerce and had a bona fide intention to use the mark in commerce as of the application filing date on or in connection with the goods/services in the application; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

☑ To the best of the signatory's knowledge and belief, no other persons, except, if applicable, concurrent users, have the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other persons, to cause confusion or mistake, or to deceive.

☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of the application or submission or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: /Steven S. Haddad/   Date: 04/20/2023
Signatory's Name: Steven S. Haddad
Signatory's Position: Managing Member
Signatory's Phone Number: 248-469-2878
Signature method: Sent to third party for signature
Payment Sale Number: 97900128
Payment Accounting Date: 04/21/2023

Serial Number: 97900128
Internet Transmission Date: Fri Apr 21 09:14:34 ET 2023
TEAS Stamp: USPTO/BAS-XX.XXX.XXX.XXX-202304210914351
74164-97900128-8603b5b59dadff65ff346a794
be6846f287df5f869c8692c22ea4152bc640ae33
cd-DA-14349916-20230420173359226597

# BREEZE

## — SMOKE —





BREEZE
SMOKE™
—ABLE POD DEVICE
ÑEJO
2000 5.0%
PUFFS NIC
ITION



BREEZE
—SMOKE—™
DISPOSABLE POD DEVICE
STRAWBERRY
LIME
2000 5.0%
PUFFS NIC
PREMIUM MESH COILS
PRO EDITION



BREEZE
—SMOKE—™
DISPOSABLE POD DEVICE
MENTHOL
2000 5.0%
PUFFS NIC
PREMIUM MESH COILS
PRO EDITION

G: This
contains
licotine is
e chemical.

WARNING: This
product contains
nicotine. Nicotine is
an addictive chemical.

WARNING: This
product contains
nicotine. Nicotine is
an addictive chemical.



REEZE
SMOKE—™
OSABLE POD DEVICE
PEACH
MANGO
2000 5.0%
PUFFS NIC
DITION



BREEZE
—SMOKE—™
DISPOSABLE POD DEVICE
TROPICAL
SUMMER
2000 5.0%
PUFFS NIC
PREMIUM MESH COILS
PRO EDITION



BREEZE
—SMOKE—™
DISPOSABLE POD DEVICE
PINEAPPLE
PASSION
2000 5.0%
PUFFS NIC
PREMIUM MESH COILS
PRO EDITION

ING: This
t contains

WARNING: This
product contains

WARNING: This
product contains









**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 28 03:32:22 EDT 2023*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout   Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*



| Field | Value |
|---|---|
| **Word Mark** | BREEZE SMOKE |
| **Goods and Services** | IC 034. US 002 008 009 017. G & S: Disposable electronic cigarettes. FIRST USE: 20200301. FIRST USE IN COMMERCE: 20200301 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 26.17.01 - Bands, straight ; Bars, straight ; Lines, straight ; Straight line(s), band(s) or bar(s)<br>26.17.05 - Bands, horizontal ; Bars, horizontal ; Horizontal line(s), band(s) or bar(s) ; Lines, horizontal |
| **Serial Number** | 97900128 |
| **Filing Date** | April 21, 2023 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Owner** | (APPLICANT) Breeze Smoke LLC LIMITED LIABILITY COMPANY MICHIGAN 1471 E Nine Mile Rd., Unit 200 Hazel Park MICHIGAN 48030 |
| **Attorney of Record** | Rachel M. Hofstatter |
| **Prior Registrations** | 6296004;6296005;6976563;AND OTHERS |
| **Description of Mark** | Color is not claimed as a feature of the mark. The mark consists of the word "BREEZE" above the word "SMOKE" in a stylized fashion with lines to the left and right of the word "SMOKE". |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

PTO- 1478
Approved for use through 10/31/2024. OMB 0651-0009
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Trademark/Service Mark Application, Principal Register

**Serial Number: 98146073**
**Filing Date: 08/23/2023**

---

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 98146073 |
| **MARK INFORMATION** | |
| ***MARK** | BREEZE ELITE |
| **STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **LITERAL ELEMENT** | BREEZE ELITE |
| **MARK STATEMENT** | The mark consists of standard characters, without claim to any particular font style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| ***OWNER OF MARK** | Breeze Smoke LLC |
| ***MAILING ADDRESS** | 1471 E Nine Mile Rd., Unit 200 |
| ***CITY** | Hazel Park |
| ***STATE** (Required for U.S. applicants) | Michigan |
| ***COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| ***ZIP/POSTAL CODE** (Required for U.S. and certain international addresses) | 48030 |
| ***EMAIL ADDRESS** | XXXX |
| **LEGAL ENTITY INFORMATION** | |
| **TYPE** | limited liability company |
| **STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY WHERE LEGALLY ORGANIZED** | Michigan |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| **INTERNATIONAL CLASS** | 034 |
| ***IDENTIFICATION** | electronic disposable cigarettes |
| **FILING BASIS** | SECTION 1(b) |
| **ADDITIONAL STATEMENTS SECTION** | |
| **ACTIVE PRIOR REGISTRATION(S)** | The applicant claims ownership of active prior U.S. Registration Number(s) 6976563, 6992438, 6770534, and others. |
| **ATTORNEY INFORMATION** | |

| NAME | Rachel M. Hofstatter |
|---|---|
| ATTORNEY DOCKET NUMBER | 270989534637 |
| ATTORNEY BAR MEMBERSHIP NUMBER | XXX |
| YEAR OF ADMISSION | XXXX |
| U.S. STATE/ COMMONWEALTH/ TERRITORY | XX |
| FIRM NAME | Honigman LLP |
| STREET | 39400 Woodward Avenue, Suite 101 |
| CITY | Bloomfield Hills |
| STATE | Michigan |
| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| ZIP/POSTAL CODE | 48304-5151 |
| PHONE | 202-844-3371 |
| EMAIL ADDRESS | trademark@honigman.com |
| OTHER APPOINTED ATTORNEY | Julie E. Reitz, Anessa O. Kramer, Amanda M. Blackburn, Nicole M. Kryzhan, Aubrey Biache, Steven M. Forte |
| **CORRESPONDENCE INFORMATION** | |
| NAME | Rachel M. Hofstatter |
| PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE | trademark@honigman.com |
| SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES) | rhofstatter@honigman.com; tjones@honigman.com |
| **FEE INFORMATION** | |
| APPLICATION FILING OPTION | TEAS Standard |
| NUMBER OF CLASSES | 1 |
| APPLICATION FOR REGISTRATION PER CLASS | 350 |
| *TOTAL FEES DUE | 350 |
| *TOTAL FEES PAID | 350 |
| **SIGNATURE INFORMATION** | |
| SIGNATURE | /Steven S. Haddad/ |
| SIGNATORY'S NAME | Steven S. Haddad |
| SIGNATORY'S POSITION | Managing Member |
| SIGNATORY'S PHONE NUMBER | 248-469-2878 |
| DATE SIGNED | 08/23/2023 |
| SIGNATURE METHOD | Sent to third party for signature |

PTO- 1478
Approved for use through 10/31/2024. OMB 0651-0009
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

## Trademark/Service Mark Application, Principal Register

**Serial Number: 98146073**
**Filing Date: 08/23/2023**

## To the Commissioner for Trademarks:

**MARK:** BREEZE ELITE (Standard Characters, see mark)
The literal element of the mark consists of BREEZE ELITE. The mark consists of standard characters, without claim to any particular font style, size, or color.
The applicant, Breeze Smoke LLC, a limited liability company legally organized under the laws of Michigan, having an address of
    1471 E Nine Mile Rd., Unit 200
    Hazel Park, Michigan 48030
    United States
    XXXX

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

International Class 034:  electronic disposable cigarettes
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services.

### Claim of Active Prior Registration(s)
The applicant claims ownership of active prior U.S. Registration Number(s) 6976563, 6992438, 6770534, and others.

The owner's/holder's proposed attorney information: Rachel M. Hofstatter. Other appointed attorneys are Julie E. Reitz, Anessa O. Kramer, Amanda M. Blackburn, Nicole M. Kryzhan, Aubrey Biache, Steven M. Forte. Rachel M. Hofstatter of Honigman LLP, is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, and the attorney(s) is located at
    39400 Woodward Avenue, Suite 101
    Bloomfield Hills, Michigan 48304-5151
    United States
    202-844-3371(phone)
    trademark@honigman.com
The docket/reference number is 270989534637.
Rachel M. Hofstatter submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

The applicant's current Correspondence Information:
    Rachel M. Hofstatter
     PRIMARY EMAIL FOR CORRESPONDENCE: trademark@honigman.com
     SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): rhofstatter@honigman.com; tjones@honigman.com

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the applicant owner/holder and the applicant owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).
A fee payment in the amount of $350 has been submitted with the application, representing payment for 1 class(es).

### Declaration

☑ **Basis:**
    **If the applicant is filing the application based on use in commerce under 15 U.S.C. § 1051(a):**

- The signatory believes that the applicant is the owner of the trademark/service mark sought to be registered;
- The mark is in use in commerce and was in use in commerce as of the filing date of the application on or in connection with the goods/services in the application;
- The specimen(s) shows the mark as used on or in connection with the goods/services in the application and was used on or in connection with the goods/services in the application as of the application filing date; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

**And/Or**
**If the applicant is filing the application based on an intent to use the mark in commerce under 15 U.S.C. § 1051(b), § 1126(d), and/or § 1126(e):**

- The signatory believes that the applicant is entitled to use the mark in commerce;
- The applicant has a bona fide intention to use the mark in commerce and had a bona fide intention to use the mark in commerce as of the application filing date on or in connection with the goods/services in the application; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

☑ To the best of the signatory's knowledge and belief, no other persons, except, if applicable, concurrent users, have the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other persons, to cause confusion or mistake, or to deceive.

☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of the application or submission or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: /Steven S. Haddad/   Date: 08/23/2023
Signatory's Name: Steven S. Haddad
Signatory's Position: Managing Member
Signatory's Phone Number: 248-469-2878
Signature method: Sent to third party for signature
Payment Sale Number: 98146073
Payment Accounting Date: 08/23/2023

Serial Number: 98146073
Internet Transmission Date: Wed Aug 23 09:57:27 ET 2023
TEAS Stamp: USPTO/BAS-XX.XXX.XXX.XXX-202308230957273
06249-98146073-86018461a8eebf2e2b3bc7cf2
d38e214d56f3532a544ab2f629ff924af4ce886-
DA-57276949-20230818144426601510

# BREEZE ELITE



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 28 03:32:22 EDT 2023*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# BREEZE ELITE

| | |
|---|---|
| **Word Mark** | BREEZE ELITE |
| **Goods and Services** | IC 034. US 002 008 009 017. G & S: electronic disposable cigarettes |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 98146073 |
| **Filing Date** | August 23, 2023 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) Breeze Smoke LLC LIMITED LIABILITY COMPANY MICHIGAN 1471 E Nine Mile Rd., Unit 200 Hazel Park MICHIGAN 48030 |
| **Attorney of Record** | Rachel M. Hofstatter |
| **Prior Registrations** | 6770534;6976563;6992438;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

PTO- 1478
Approved for use through 09/30/2021. OMB 0651-0009
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

# Trademark/Service Mark Application, Principal Register

## TEAS Plus Application

**Serial Number: 97010691**
**Filing Date: 09/03/2021**

*NOTE: Data fields with the \* are mandatory under TEAS Plus. The wording "(if applicable)" appears where the field is only mandatory under the facts of the particular application.*

---

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **TEAS Plus** | **YES** |
| **MARK INFORMATION** | |
| *****MARK** | BREEZE ODOR |
| *****STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **LITERAL ELEMENT** | BREEZE ODOR |
| *****MARK STATEMENT** | The mark consists of standard characters, without claim to any particular font style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *****OWNER OF MARK** | Mark Faraj |
| *****MAILING ADDRESS** | 23250 Sherwood Avenue |
| *****CITY** | Warren |
| *****STATE** (Required for U.S. applicants) | Michigan |
| *****COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| *****ZIP/POSTAL CODE** (Required for U.S. and certain international addresses) | 48091 |
| **PHONE** | 248-660-3831 |
| *****EMAIL ADDRESS** | XXXX |
| **LEGAL ENTITY INFORMATION** | |
| *****TYPE** | INDIVIDUAL |
| ***** COUNTRY/REGION/JURISDICTION/U.S. TERRITORY OF CITIZENSHIP** | United States |
| **APPLICANT INFORMATION** | |
| *****OWNER OF MARK** | Rafi Kashat |
| *****MAILING ADDRESS** | 23250 Sherwood Avenue |

| | |
|---|---|
| **\*CITY** | Warren |
| **\*STATE**<br>**(Required for U.S. applicants)** | Michigan |
| **\*COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **\*ZIP/POSTAL CODE**<br>**(Required for U.S. and certain international addresses)** | 48091 |
| **PHONE** | 248-660-3831 |
| **\*EMAIL ADDRESS** | XXXX |
| **LEGAL ENTITY INFORMATION** | |
| **\*TYPE** | INDIVIDUAL |
| **\* COUNTRY/REGION/JURISDICTION/U.S. TERRITORY OF CITIZENSHIP** | United States |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| **\*INTERNATIONAL CLASS** | 004 |
| **\*IDENTIFICATION** | Candles |
| **\*FILING BASIS** | SECTION 1(b) |
| **ADDITIONAL STATEMENTS INFORMATION** | |
| **\*TRANSLATION**<br>(if applicable) | |
| **\*TRANSLITERATION**<br>(if applicable) | |
| **\*CLAIMED PRIOR REGISTRATION**<br>(if applicable) | |
| **\*CONSENT (NAME/LIKENESS)**<br>(if applicable) | |
| **\*CONCURRENT USE CLAIM**<br>(if applicable) | |
| **ATTORNEY INFORMATION** | |
| **NAME** | Patrick Mastrogiacomo, Jr. |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **FIRM NAME** | Mastrogiacomo PLLC |
| **STREET** | 345 Pine Street |
| **CITY** | Wyandotte |
| **STATE** | Michigan |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **ZIP/POSTAL CODE** | 48192 |
| **PHONE** | 734-674-9995 |
| **FAX** | 734-284-0874 |
| **EMAIL ADDRESS** | pmastro1@wyan.org |
| **CORRESPONDENCE INFORMATION** | |
| | |

| | |
|---|---|
| **NAME** | Patrick Mastrogiacomo, Jr. |
| **PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE** | pmastro1@wyan.org |
| **SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES)** | NOT PROVIDED |
| **FEE INFORMATION** | |
| **APPLICATION FILING OPTION** | TEAS Plus |
| **NUMBER OF CLASSES** | 1 |
| **APPLICATION FOR REGISTRATION PER CLASS** | 250 |
| ***TOTAL FEES DUE** | 250 |
| ***TOTAL FEES PAID** | 250 |
| **SIGNATURE INFORMATION** | |
| * **SIGNATURE** | /Patrick Mastrogiacomo, Jr./ |
| * **SIGNATORY'S NAME** | Patrick Mastrogiacomo, Jr. |
| * **SIGNATORY'S POSITION** | Attorney of record, Michigan Bar member |
| **SIGNATORY'S PHONE NUMBER** | 734-674-9995 |
| * **DATE SIGNED** | 09/03/2021 |
| **SIGNATURE METHOD** | Signed directly within the form |
| * **SIGNATURE** | /Patrick Mastrogiacomo, Jr./ |
| * **SIGNATORY'S NAME** | Patrick Mastrogiacomo, Jr. |
| * **SIGNATORY'S POSITION** | Attorney of record, Michigan Bar member |
| **SIGNATORY'S PHONE NUMBER** | 734-674-9995 |
| * **DATE SIGNED** | 09/03/2021 |
| **SIGNATURE METHOD** | Signed directly within the form |

PTO- 1478
Approved for use through 09/30/2021. OMB 0651-0009
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number

**Trademark/Service Mark Application, Principal Register**

**TEAS Plus Application**

**Serial Number: 97010691**
**Filing Date: 09/03/2021**

## To the Commissioner for Trademarks:

**MARK:** BREEZE ODOR (Standard Characters, see mark)
The literal element of the mark consists of BREEZE ODOR. The mark consists of standard characters, without claim to any particular font style, size, or color.
The applicants, Mark Faraj, a citizen of United States, having an address of
    23250 Sherwood Avenue
    Warren, Michigan 48091
    United States
    248-660-3831(phone)
    XXXX
Rafi Kashat, a citizen of United States, having an address of
    23250 Sherwood Avenue
    Warren, Michigan 48091
    United States
    248-660-3831(phone)
    XXXX
request registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

**For specific filing basis information for each item, you must view the display within the Input Table.**
International Class 004:  Candles
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services. (15 U.S.C. Section 1051(b)).

The owner's/holder's proposed attorney information: Patrick Mastrogiacomo, Jr.. Patrick Mastrogiacomo, Jr. of Mastrogiacomo PLLC, is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, is located at
    345 Pine Street
    Wyandotte, Michigan 48192
    United States
    734-674-9995(phone)
    734-284-0874(fax)
    pmastro1@wyan.org

Patrick Mastrogiacomo, Jr. submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.
The applicant's current Correspondence Information:
    Patrick Mastrogiacomo, Jr.
    PRIMARY EMAIL FOR CORRESPONDENCE: pmastro1@wyan.org
    SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): NOT PROVIDED

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the applicant owner/holder and the applicant owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).
A fee payment in the amount of $250 has been submitted with the application, representing payment for 1 class(es).

**Declaration**

☑ **Basis:**
**If the applicant is filing the application based on use in commerce under 15 U.S.C. § 1051(a):**

- The signatory believes that the applicant is the owner of the trademark/service mark sought to be registered;
- The mark is in use in commerce and was in use in commerce as of the filing date of the application on or in connection with the goods/services in the application;
- The specimen(s) shows the mark as used on or in connection with the goods/services in the application and was used on or in connection with the goods/services in the application as of the application filing date; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

**And/Or**
**If the applicant is filing the application based on an intent to use the mark in commerce under 15 U.S.C. § 1051(b), § 1126(d), and/or § 1126(e):**

- The signatory believes that the applicant is entitled to use the mark in commerce;
- The applicant has a bona fide intention to use the mark in commerce and had a bona fide intention to use the mark in commerce as of the application filing date on or in connection with the goods/services in the application; and
- To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

☑ To the best of the signatory's knowledge and belief, no other persons, except, if applicable, concurrent users, have the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other persons, to cause confusion or mistake, or to deceive.

☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of the application or submission or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: /Patrick Mastrogiacomo, Jr./   Date: 09/03/2021
Signatory's Name: Patrick Mastrogiacomo, Jr.
Signatory's Position: Attorney of record, Michigan Bar member
Signatory's Phone Number: 734-674-9995
Signature method: Signed directly within the form

Signature: /Patrick Mastrogiacomo, Jr./   Date: 09/03/2021
Signatory's Name: Patrick Mastrogiacomo, Jr.
Signatory's Position: Attorney of record, Michigan Bar member
Signatory's Phone Number: 734-674-9995
Signature method: Signed directly within the form
Payment Sale Number: 97010691
Payment Accounting Date: 09/03/2021

Serial Number: 97010691
Internet Transmission Date: Fri Sep 03 11:41:44 ET 2021
TEAS Stamp: USPTO/FTK-XX.XXX.XXX.XX-2021090311414499
5234-97010691-781148f9293e5fa887d26d3b56
2fea912361c846725b863b263cac5fd8c7564636
3-CC-41431876-20210903112939327731

# BREEZE ODOR



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 28 03:32:22 EDT 2023*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP

Logout   Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

TSDR | ASSIGN Status | TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# BREEZE ODOR

| | |
|---|---|
| **Word Mark** | BREEZE ODOR |
| **Goods and Services** | IC 004. US 001 006 015. G & S: Candles |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 97010691 |
| **Filing Date** | September 3, 2021 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 26, 2022 |
| **Owner** | (APPLICANT) BREEZE SMOKE LLC LIMITED LIABILITY COMPANY MICHIGAN 1471 E NINE MILE RD., UNIT 200 HAZEL PARK MICHIGAN 48030 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Rachel M. Hofstatter |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "ODOR" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY